Apotex Corp.                                          **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505260601 | Carvedilol | 19803 | 200802 | 7 | $ 541.90 |
| 60505265701 | Triamterene-hctz | 19720 | 200802 | 4 | $ 3.22 |
| 60505009300 | Doxazosin Mesylate | 19713 | 200802 | 4 | $ 135.85 |
| 60505252201 | Cilostazol | 19806 | 200802 | 1 | $ 86.28 |
| 60505009400 | Doxazosin Mesylate | 19963 | 200802 | 7 | $ 134.14 |
| 60505260801 | Carvedilol | 19966 | 200802 | 2 | $ 24.58 |
| 60505001506 | Dilt-xr | 19703 | 200802 | 1 | $ 13.26 |
| 60505009400 | Doxazosin Mesylate | 19973 | 200802 | 7 | $ 93.21 |
| 60505260901 | Carvedilol | 19939 | 200802 | 1 | $ 57.29 |
| 60505018500 | Lisinopril | 19713 | 200802 | 1 | $ 5.72 |
| 60505009300 | Doxazosin Mesylate | 19702 | 200802 | 1 | $ 11.37 |
| 60505251901 | Citalopram Hbr | 19713 | 200802 | 51 | $ 391.68 |
| 60505008301 | Paroxetine Hcl | 19940 | 200802 | 2 | $ 59.35 |
| 60505008301 | Paroxetine Hcl | 19702 | 200802 | 77 | $ 2,536.58 |
| 60505008301 | Paroxetine Hcl | 19707 | 200802 | 28 | $ 939.01 |
| 60505251901 | Citalopram Hbr | 19971 | 200802 | 5 | $ 34.44 |
| 60505009701 | Paroxetine Hcl | 19970 | 200802 | 2 | $ 182.37 |
| 60505251801 | Citalopram Hbr | 19933 | 200802 | 1 | $ 68.68 |
| 60505251801 | Citalopram Hbr | 19801 | 200802 | 3 | $ 56.51 |
| 60505009701 | Paroxetine Hcl | 19938 | 200802 | 1 | $ 46.62 |
| 60505009200 | Ketoconazole | 19807 | 200802 | 1 | $ 28.52 |
| 60505009200 | Ketoconazole | 19808 | 200802 | 8 | $ 123.99 |
| 60505009200 | Ketoconazole | 19713 | 200802 | 12 | $ 899.14 |
| 60505004101 | Etodolac | 19966 | 200802 | 9 | $ 109.75 |
| 60505010201 | Etodolac | 19808 | 200802 | 3 | $ 82.43 |
| 60505066402 | Fluphenazine Decanoate | 19702 | 200802 | 1 | $ 25.20 |
| 60505260500 | Zolpidem Tartrate | 19809 | 200802 | 16 | $ 53.61 |
| 60505260500 | Zolpidem Tartrate | 19709 | 200802 | 32 | $ 102.08 |
| 60505260500 | Zolpidem Tartrate | 19711 | 200802 | 47 | $ 138.86 |
| 60505260400 | Zolpidem Tartrate | 19901 | 200802 | 3 | $ 8.91 |
| 60505260500 | Zolpidem Tartrate | 19714 | 200802 | 2 | $ 6.95 |
| 60505265501 | Trazodone Hcl | 19808 | 200802 | 4 | $ 18.93 |
| 60505265401 | Trazodone Hcl | 19958 | 200802 | 3 | $ 10.54 |
| 60505265601 | Triamterene-hctz | 19808 | 200802 | 63 | $ 228.09 |
| 60505260601 | Carvedilol | 19713 | 200802 | 16 | $ 884.03 |
| 60505000506 | Captopril | 19904 | 200802 | 3 | $ 36.97 |
| 60505000306 | Captopril | 19713 | 200802 | 1 | $ 1.13 |
| 60505260901 | Carvedilol | 19973 | 200802 | 12 | $ 788.57 |
| 60505000306 | Captopril | 19808 | 200802 | 1 | $ 2.19 |
| 60505001606 | Dilt-xr | 19806 | 200802 | 1 | $ 15.17 |
| 60505260901 | Carvedilol | 19711 | 200802 | 6 | $ 351.95 |
| 60505000506 | Captopril | 19952 | 200802 | 2 | $ 4.63 |
| 60505260801 | Carvedilol | 19805 | 200802 | 10 | $ 142.32 |
| 60505018600 | Lisinopril | 19808 | 200802 | 1 | $ 7.92 |
| 60505011500 | Terazosin Hcl | 19966 | 200802 | 2 | $ 19.75 |
| 60505010101 | Paroxetine Hcl | 19702 | 200802 | 31 | $ 1,949.62 |
| 60505010101 | Paroxetine Hcl | 19808 | 200802 | 42 | $ 2,832.57 |
| 60505252001 | Citalopram Hbr | 19703 | 200802 | 2 | $ 42.26 |
| 60505008401 | Paroxetine Hcl | 19801 | 200802 | 12 | $ 791.62 |
| 60505252001 | Citalopram Hbr | 19968 | 200802 | 2 | $ 136.28 |
| 60505016601 | Fluvoxamine Maleate | 19947 | 200802 | 2 | $ 295.50 |

Apotex Corp.                                                                    **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505252001 | Citalopram Hbr | 19806 | 200802 | 7 | $ 131.20 |
| 60505257203 | Terbinafine Hcl | 19809 | 200802 | 1 | $ 20.68 |
| 60505132305 | Pravastatin Sodium | 19702 | 200802 | 8 | $ 716.29 |
| 60505260500 | Zolpidem Tartrate | 19808 | 200802 | 172 | $ 526.73 |
| 60505260500 | Zolpidem Tartrate | 19966 | 200802 | 30 | $ 87.85 |
| 60505261506 | Clarithromycin | 19938 | 200802 | 1 | $ 14.28 |
| 60505260500 | Zolpidem Tartrate | 19952 | 200802 | 4 | $ 13.54 |
| 60505265901 | Trazodone Hcl | 19806 | 200802 | 1 | $ 99.82 |
| 60505009600 | Doxazosin Mesylate | 19904 | 200802 | 23 | $ 503.66 |
| 60505251901 | Citalopram Hbr | 19934 | 200805 | 1 | $ 7.18 |
| 60505254701 | Zonisamide | 19904 | 200805 | 4 | $ 104.86 |
| 60505010101 | Paroxetine Hcl | 19956 | 200805 | 1 | $ 30.10 |
| 60505010101 | Paroxetine Hcl | 19971 | 200805 | 6 | $ 180.73 |
| 60505016401 | Fluvoxamine Maleate | 19947 | 200805 | 1 | $ 147.84 |
| 60505265501 | Trazodone Hcl | 19711 | 200805 | 9 | $ 53.04 |
| 60505265901 | Trazodone Hcl | 19904 | 200805 | 1 | $ 103.80 |
| 60505055103 | Timolol Maleate | 19803 | 200805 | 1 | $ 4.89 |
| 60505132305 | Pravastatin Sodium | 19933 | 200805 | 4 | $ 324.57 |
| 60505132305 | Pravastatin Sodium | 19709 | 200805 | 15 | $ 1,432.26 |
| 60505017007 | Pravastatin Sodium | 19701 | 200805 | 1 | $ 72.83 |
| 60505260400 | Zolpidem Tartrate | 19808 | 200805 | 38 | $ 92.25 |
| 60505260500 | Zolpidem Tartrate | 19939 | 200805 | 13 | $ 51.32 |
| 60505260400 | Zolpidem Tartrate | 19966 | 200805 | 8 | $ 18.85 |
| 60505260500 | Zolpidem Tartrate | 19970 | 200805 | 4 | $ 10.15 |
| 60505261506 | Clarithromycin | 19904 | 200805 | 4 | $ 124.32 |
| 60505010201 | Etodolac | 19947 | 200805 | 2 | $ 68.87 |
| 60505010201 | Etodolac | 19939 | 200805 | 1 | $ 34.53 |
| 60505260901 | Carvedilol | 19702 | 200805 | 17 | $ 1,180.78 |
| 60505019502 | Amlodipine Besylate | 19806 | 200805 | 2 | $ 5.43 |
| 60505260601 | Carvedilol | 19975 | 200805 | 3 | $ 144.67 |
| 60505019502 | Amlodipine Besylate | 19707 | 200805 | 2 | $ 10.93 |
| 60505265601 | Triamterene-hctz | 19970 | 200805 | 10 | $ 38.14 |
| 60505260901 | Carvedilol | 19713 | 200805 | 84 | $ 6,796.26 |
| 60505265601 | Triamterene-hctz | 19701 | 200805 | 1 | $ 12.14 |
| 60505009400 | Doxazosin Mesylate | 19701 | 200805 | 1 | $ 24.16 |
| 60505260601 | Carvedilol | 19808 | 200805 | 9 | $ 432.96 |
| 60505000904 | Dilt-cd | 19808 | 200805 | 2 | $ 9.52 |
| 60505017500 | Quinapril Hcl | 19713 | 200805 | 8 | $ 50.86 |
| 60505260701 | Carvedilol | 19802 | 200805 | 1 | $ 68.83 |
| 60505017500 | Quinapril Hcl | 19904 | 200805 | 1 | $ 7.04 |
| 60505265701 | Triamterene-hctz | 19963 | 200805 | 12 | $ 14.60 |
| 60505019402 | Amlodipine Besylate | 19973 | 200805 | 3 | $ 18.23 |
| 60505003306 | Pentoxifylline | 19720 | 200805 | 1 | $ 16.43 |
| 60505018900 | Lisinopril | 19933 | 200805 | 5 | $ 41.64 |
| 60505009500 | Doxazosin Mesylate | 19939 | 200805 | 3 | $ 41.20 |
| 60505001506 | Dilt-xr | 19963 | 200805 | 1 | $ 11.20 |
| 60505008401 | Paroxetine Hcl | 19720 | 200805 | 14 | $ 371.97 |
| 60505008401 | Paroxetine Hcl | 19810 | 200805 | 22 | $ 751.47 |
| 60505008301 | Paroxetine Hcl | 19702 | 200805 | 75 | $ 1,528.32 |
| 60505251901 | Citalopram Hbr | 19707 | 200805 | 15 | $ 123.07 |
| 60505251801 | Citalopram Hbr | 19904 | 200805 | 3 | $ 63.00 |

Apotex Corp.

TAB 1

IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505010101 | Paroxetine Hcl | 19702 | 200805 | 44 | $ 1,579.69 |
| 60505016501 | Fluvoxamine Maleate | 19709 | 200805 | 1 | $ 54.74 |
| 60505009701 | Paroxetine Hcl | 19901 | 200805 | 5 | $ 210.18 |
| 60505010101 | Paroxetine Hcl | 19977 | 200805 | 3 | $ 152.41 |
| 60505009701 | Paroxetine Hcl | 19701 | 200805 | 6 | $ 177.39 |
| 60505009701 | Paroxetine Hcl | 19970 | 200805 | 2 | $ 121.81 |
| 60505008401 | Paroxetine Hcl | 19718 | 200805 | 3 | $ 88.22 |
| 60505008401 | Paroxetine Hcl | 19934 | 200805 | 2 | $ 63.10 |
| 60505016601 | Fluvoxamine Maleate | 19709 | 200805 | 1 | $ 87.56 |
| 60505265305 | Trazodone Hcl | 19702 | 200805 | 6 | $ 9.08 |
| 60505265501 | Trazodone Hcl | 19803 | 200805 | 1 | $ 3.73 |
| 60505265901 | Trazodone Hcl | 19901 | 200805 | 1 | $ 165.19 |
| 60505017007 | Pravastatin Sodium | 19711 | 200805 | 2 | $ 49.10 |
| 60505017007 | Pravastatin Sodium | 19973 | 200805 | 7 | $ 169.17 |
| 60505017007 | Pravastatin Sodium | 19968 | 200805 | 2 | $ 108.21 |
| 60505260500 | Zolpidem Tartrate | 19806 | 200805 | 82 | $ 235.23 |
| 60505260500 | Zolpidem Tartrate | 19977 | 200805 | 26 | $ 76.19 |
| 60505260500 | Zolpidem Tartrate | 19706 | 200805 | 4 | $ 11.83 |
| 60505260400 | Zolpidem Tartrate | 19947 | 200805 | 13 | $ 22.18 |
| 60505025202 | Tizanidine Hcl | 19958 | 200805 | 1 | $ 16.91 |
| 60505019402 | Amlodipine Besylate | 19977 | 200805 | 3 | $ 12.61 |
| 60505260901 | Carvedilol | 19802 | 200805 | 5 | $ 278.37 |
| 60505017301 | Quinapril Hcl | 19803 | 200805 | 1 | $ 6.83 |
| 60505260601 | Carvedilol | 19973 | 200805 | 3 | $ 149.83 |
| 60505265701 | Triamterene-hctz | 19805 | 200805 | 3 | $ 2.75 |
| 60505019502 | Amlodipine Besylate | 19904 | 200805 | 18 | $ 60.86 |
| 60505260901 | Carvedilol | 19971 | 200805 | 6 | $ 473.34 |
| 60505260601 | Carvedilol | 19901 | 200805 | 5 | $ 235.14 |
| 60505017400 | Quinapril Hcl | 19805 | 200805 | 3 | $ 21.76 |
| 60505002702 | Ticlopidine Hcl | 19904 | 200805 | 1 | $ 19.47 |
| 60505260701 | Carvedilol | 19940 | 200805 | 1 | $ 28.67 |
| 60505009400 | Doxazosin Mesylate | 19966 | 200805 | 2 | $ 47.73 |
| 60505000306 | Captopril | 19703 | 200805 | 1 | $ 2.54 |
| 60505260901 | Carvedilol | 19709 | 200805 | 1 | $ 63.23 |
| 60505018900 | Lisinopril | 19971 | 200805 | 1 | $ 7.56 |
| 60505260901 | Carvedilol | 19707 | 200805 | 2 | $ 246.68 |
| 60505023501 | Torsemide | 19904 | 200805 | 2 | $ 399.78 |
| 60505251901 | Citalopram Hbr | 19803 | 200805 | 28 | $ 198.24 |
| 60505006801 | Clonazepam | 19904 | 200805 | 1 | $ 4.19 |
| 60505008301 | Paroxetine Hcl | 19975 | 200805 | 5 | $ 193.96 |
| 60505009701 | Paroxetine Hcl | 19967 | 200805 | 1 | $ 59.38 |
| 60505251801 | Citalopram Hbr | 19973 | 200805 | 3 | $ 104.93 |
| 60505252001 | Citalopram Hbr | 19968 | 200805 | 3 | $ 144.15 |
| 60505265305 | Trazodone Hcl | 19713 | 200805 | 7 | $ 10.37 |
| 60505265401 | Trazodone Hcl | 19801 | 200805 | 5 | $ 9.93 |
| 60505009200 | Ketoconazole | 19702 | 200805 | 5 | $ 129.24 |
| 60505132305 | Pravastatin Sodium | 19805 | 200805 | 13 | $ 1,358.33 |
| 60505009500 | Doxazosin Mesylate | 19808 | 200805 | 24 | $ 416.97 |
| 60505265601 | Triamterene-hctz | 19709 | 200805 | 28 | $ 135.98 |
| 60505009600 | Doxazosin Mesylate | 19973 | 200805 | 5 | $ 74.30 |
| 60505009300 | Doxazosin Mesylate | 19963 | 200805 | 1 | $ 10.55 |

Apotex Corp.
IMS Data on Sales in Delaware 1/08-1/09

TAB 1

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505000406 | Captopril | 19713 | 200805 | 7 | $ 13.73 |
| 60505009400 | Doxazosin Mesylate | 19968 | 200805 | 1 | $ 11.39 |
| 60505009300 | Doxazosin Mesylate | 19901 | 200805 | 1 | $ 18.88 |
| 60505260801 | Carvedilol | 19709 | 200805 | 4 | $ 24.77 |
| 60505260601 | Carvedilol | 19709 | 200805 | 5 | $ 219.14 |
| 60505265701 | Triamterene-hctz | 19801 | 200805 | 1 | $ 0.86 |
| 60505000904 | Dilt-cd | 19963 | 200805 | 4 | $ 65.23 |
| 60505019303 | Amlodipine Besylate | 19702 | 200805 | 1 | $ 1.48 |
| 60505252101 | Cilostazol | 19808 | 200805 | 1 | $ 91.40 |
| 60505009500 | Doxazosin Mesylate | 19971 | 200805 | 4 | $ 74.78 |
| 60505260601 | Carvedilol | 19711 | 200805 | 1 | $ 59.10 |
| 60505009600 | Doxazosin Mesylate | 19807 | 200805 | 1 | $ 40.06 |
| 60505001606 | Dilt-xr | 19971 | 200805 | 1 | $ 15.84 |
| 60505260701 | Carvedilol | 19901 | 200805 | 2 | $ 119.89 |
| 60505009300 | Doxazosin Mesylate | 19703 | 200805 | 1 | $ 75.87 |
| 60505257507 | Balsalazide Disodium | 19803 | 200805 | 1 | $ 76.89 |
| 60505251901 | Citalopram Hbr | 19801 | 200805 | 26 | $ 176.45 |
| 60505008301 | Paroxetine Hcl | 19966 | 200805 | 14 | $ 239.96 |
| 60505010101 | Paroxetine Hcl | 19973 | 200805 | 12 | $ 395.84 |
| 60505252001 | Citalopram Hbr | 19709 | 200805 | 10 | $ 263.42 |
| 60505008301 | Paroxetine Hcl | 19970 | 200805 | 11 | $ 248.66 |
| 60505251901 | Citalopram Hbr | 19967 | 200805 | 9 | $ 99.94 |
| 60505016601 | Fluvoxamine Maleate | 19806 | 200805 | 6 | $ 937.30 |
| 60505011301 | Gabapentin | 19973 | 200805 | 2 | $ 56.79 |
| 60505257203 | Terbinafine Hcl | 19947 | 200805 | 2 | $ 23.87 |
| 60505055103 | Timolol Maleate | 19971 | 200805 | 1 | $ 3.42 |
| 60505132305 | Pravastatin Sodium | 19973 | 200805 | 3 | $ 409.14 |
| 60505016907 | Pravastatin Sodium | 19718 | 200805 | 1 | $ 16.36 |
| 60505017101 | Tramadol Hcl | 19904 | 200805 | 27 | $ 1,198.88 |
| 60505260500 | Zolpidem Tartrate | 19711 | 200805 | 72 | $ 201.68 |
| 60505261506 | Clarithromycin | 19709 | 200805 | 4 | $ 59.03 |
| 60505260500 | Zolpidem Tartrate | 19971 | 200805 | 14 | $ 42.35 |
| 60505010201 | Etodolac | 19958 | 200805 | 6 | $ 163.71 |
| 60505004101 | Etodolac | 19806 | 200805 | 2 | $ 55.51 |
| 60505017400 | Quinapril Hcl | 19904 | 200805 | 1 | $ 15.48 |
| 60505265701 | Triamterene-hctz | 19977 | 200805 | 2 | $ 5.52 |
| 60505000306 | Captopril | 19808 | 200805 | 3 | $ 5.95 |
| 60505001506 | Dilt-xr | 19803 | 200805 | 1 | $ 10.18 |
| 60505018500 | Lisinopril | 19805 | 200805 | 1 | $ 4.17 |
| 60505265701 | Triamterene-hctz | 19810 | 200805 | 2 | $ 2.04 |
| 60505018500 | Lisinopril | 19904 | 200805 | 3 | $ 10.55 |
| 60505000904 | Dilt-cd | 19947 | 200805 | 2 | $ 63.93 |
| 60505260701 | Carvedilol | 19930 | 200805 | 1 | $ 66.21 |
| 60505000506 | Captopril | 19944 | 200805 | 1 | $ 5.90 |
| 60505265701 | Triamterene-hctz | 19709 | 200805 | 1 | $ 0.51 |
| 60505019402 | Amlodipine Besylate | 19956 | 200805 | 2 | $ 3.83 |
| 60505001506 | Dilt-xr | 19801 | 200805 | 3 | $ 32.87 |
| 60505251901 | Citalopram Hbr | 19810 | 200805 | 37 | $ 269.64 |
| 60505009701 | Paroxetine Hcl | 19805 | 200805 | 33 | $ 1,145.28 |
| 60505018103 | Sertraline Hcl | 19720 | 200805 | 5 | $ 44.29 |
| 60505010101 | Paroxetine Hcl | 19718 | 200805 | 1 | $ 32.40 |

Apotex Corp.

TAB 1

IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505251801 | Citalopram Hbr | 19810 | 200805 | 13 | $ 314.86 |
| 60505010101 | Paroxetine Hcl | 19711 | 200805 | 21 | $ 642.58 |
| 60505008401 | Paroxetine Hcl | 19973 | 200805 | 11 | $ 489.89 |
| 60505252001 | Citalopram Hbr | 19952 | 200805 | 1 | $ 22.70 |
| 60505008401 | Paroxetine Hcl | 19970 | 200805 | 1 | $ 30.26 |
| 60505265901 | Trazodone Hcl | 19713 | 200805 | 4 | $ 408.19 |
| 60505265401 | Trazodone Hcl | 19805 | 200805 | 1 | $ 2.07 |
| 60505132305 | Pravastatin Sodium | 19963 | 200805 | 12 | $ 1,227.09 |
| 60505017007 | Pravastatin Sodium | 19944 | 200805 | 4 | $ 169.45 |
| 60505017007 | Pravastatin Sodium | 19713 | 200805 | 9 | $ 304.54 |
| 60505017007 | Pravastatin Sodium | 19803 | 200805 | 2 | $ 78.45 |
| 60505017101 | Tramadol Hcl | 19958 | 200805 | 6 | $ 462.51 |
| 60505017101 | Tramadol Hcl | 19718 | 200805 | 1 | $ 34.93 |
| 60505260400 | Zolpidem Tartrate | 19901 | 200805 | 11 | $ 30.67 |
| 60505261506 | Clarithromycin | 19901 | 200805 | 3 | $ 51.25 |
| 60505250201 | Leflunomide | 19904 | 200805 | 1 | $ 43.45 |
| 60505000506 | Captopril | 19810 | 200805 | 1 | $ 8.08 |
| 60505019502 | Amlodipine Besylate | 19702 | 200805 | 10 | $ 28.11 |
| 60505265701 | Triamterene-hctz | 19975 | 200805 | 1 | $ 0.92 |
| 60505252201 | Cilostazol | 19810 | 200805 | 2 | $ 152.56 |
| 60505260701 | Carvedilol | 19809 | 200805 | 2 | $ 133.04 |
| 60505265701 | Triamterene-hctz | 19933 | 200805 | 6 | $ 4.89 |
| 60505019402 | Amlodipine Besylate | 19975 | 200805 | 3 | $ 6.48 |
| 60505017400 | Quinapril Hcl | 19702 | 200805 | 1 | $ 8.76 |
| 60505000406 | Captopril | 19806 | 200805 | 2 | $ 7.49 |
| 60505001606 | Dilt-xr | 19904 | 200805 | 17 | $ 455.68 |
| 60505009500 | Doxazosin Mesylate | 19802 | 200805 | 2 | $ 40.20 |
| 60505020603 | Lisinopril-hctz | 19803 | 200805 | 1 | $ 44.09 |
| 60505008401 | Paroxetine Hcl | 19808 | 200805 | 32 | $ 1,184.07 |
| 60505008301 | Paroxetine Hcl | 19933 | 200805 | 21 | $ 445.11 |
| 60505251801 | Citalopram Hbr | 19802 | 200805 | 6 | $ 106.54 |
| 60505008301 | Paroxetine Hcl | 19701 | 200805 | 11 | $ 183.57 |
| 60505008401 | Paroxetine Hcl | 19806 | 200805 | 4 | $ 177.47 |
| 60505251901 | Citalopram Hbr | 19716 | 200805 | 1 | $ 1.59 |
| 60505016601 | Fluvoxamine Maleate | 19901 | 200805 | 1 | $ 278.82 |
| 60505254501 | Zonisamide | 19901 | 200805 | 1 | $ 17.43 |
| 60505251801 | Citalopram Hbr | 19977 | 200805 | 1 | $ 19.74 |
| 60505265501 | Trazodone Hcl | 19947 | 200805 | 2 | $ 7.82 |
| 60505265401 | Trazodone Hcl | 19810 | 200805 | 3 | $ 10.85 |
| 60505265305 | Trazodone Hcl | 19808 | 200805 | 4 | $ 7.10 |
| 60505257203 | Terbinafine Hcl | 19805 | 200805 | 2 | $ 34.93 |
| 60505260400 | Zolpidem Tartrate | 19810 | 200805 | 17 | $ 42.23 |
| 60505260500 | Zolpidem Tartrate | 19707 | 200805 | 28 | $ 71.11 |
| 60505004101 | Etodolac | 19958 | 200805 | 3 | $ 42.49 |
| 60505003901 | Etodolac | 19808 | 200805 | 1 | $ 11.41 |
| 60505009500 | Doxazosin Mesylate | 19806 | 200805 | 18 | $ 261.39 |
| 60505260963 | Carvedilol | 19963 | 200805 | 23 | $ 1,654.67 |
| 60505009500 | Doxazosin Mesylate | 19810 | 200805 | 14 | $ 197.89 |
| 60505260801 | Carvedilol | 19810 | 200805 | 11 | $ 60.68 |
| 60505009500 | Doxazosin Mesylate | 19958 | 200805 | 10 | $ 227.88 |
| 60505000406 | Captopril | 19963 | 200805 | 4 | $ 14.87 |

Apotex Corp.                                                    **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505265601 | Triamterene-hctz | 19956 | 200805 | 6 | $ 31.74 |
| 60505018700 | Lisinopril | 19904 | 200805 | 2 | $ 15.36 |
| 60505000306 | Captopril | 19952 | 200805 | 1 | $ 3.53 |
| 60505020503 | Lisinopril-hctz | 19713 | 200805 | 1 | $ 8.71 |
| 60505019402 | Amlodipine Besylate | 19701 | 200805 | 1 | $ 2.05 |
| 60505016401 | Fluvoxamine Maleate | 19808 | 200805 | 2 | $ 249.51 |
| 60505010101 | Paroxetine Hcl | 19805 | 200805 | 29 | $ 1,041.28 |
| 60505252001 | Citalopram Hbr | 19711 | 200805 | 15 | $ 396.84 |
| 60505010101 | Paroxetine Hcl | 19810 | 200805 | 25 | $ 943.08 |
| 60505008301 | Paroxetine Hcl | 19977 | 200805 | 25 | $ 508.13 |
| 60505008401 | Paroxetine Hcl | 19958 | 200805 | 13 | $ 470.65 |
| 60505011301 | Gabapentin | 19701 | 200805 | 5 | $ 133.20 |
| 60505008301 | Paroxetine Hcl | 19939 | 200805 | 7 | $ 115.91 |
| 60505018103 | Sertraline Hcl | 19806 | 200805 | 2 | $ 15.62 |
| 60505008401 | Paroxetine Hcl | 19706 | 200805 | 4 | $ 163.84 |
| 60505011201 | Gabapentin | 19933 | 200805 | 1 | $ 20.57 |
| 60505010101 | Paroxetine Hcl | 19933 | 200805 | 7 | $ 267.71 |
| 60505018103 | Sertraline Hcl | 19947 | 200805 | 1 | $ 9.48 |
| 60505265501 | Trazodone Hcl | 19904 | 200805 | 4 | $ 22.82 |
| 60505265305 | Trazodone Hcl | 19966 | 200805 | 1 | $ 1.60 |
| 60505009200 | Ketoconazole | 19803 | 200805 | 3 | $ 134.04 |
| 60505017007 | Pravastatin Sodium | 19703 | 200805 | 2 | $ 55.82 |
| 60505017101 | Tramadol Hcl | 19971 | 200805 | 2 | $ 66.57 |
| 60505260500 | Zolpidem Tartrate | 19956 | 200805 | 21 | $ 55.21 |
| 60505261506 | Clarithromycin | 19711 | 200805 | 3 | $ 45.31 |
| 60505260400 | Zolpidem Tartrate | 19963 | 200805 | 24 | $ 57.24 |
| 60505261606 | Clarithromycin | 19901 | 200805 | 1 | $ 13.14 |
| 60505260500 | Zolpidem Tartrate | 19938 | 200805 | 2 | $ 5.94 |
| 60505250201 | Leflunomide | 19713 | 200805 | 3 | $ 136.12 |
| 60505260901 | Carvedilol | 19810 | 200805 | 13 | $ 904.68 |
| 60505018900 | Lisinopril | 19904 | 200805 | 8 | $ 76.44 |
| 60505260701 | Carvedilol | 19713 | 200805 | 42 | $ 2,714.14 |
| 60505260801 | Carvedilol | 19808 | 200805 | 34 | $ 230.70 |
| 60505009400 | Doxazosin Mesylate | 19720 | 200805 | 9 | $ 94.59 |
| 60505019402 | Amlodipine Besylate | 19808 | 200805 | 14 | $ 35.64 |
| 60505009400 | Doxazosin Mesylate | 19806 | 200805 | 7 | $ 246.68 |
| 60505265601 | Triamterene-hctz | 19975 | 200805 | 8 | $ 26.94 |
| 60505009400 | Doxazosin Mesylate | 19904 | 200805 | 18 | $ 270.15 |
| 60505260701 | Carvedilol | 19977 | 200805 | 2 | $ 118.87 |
| 60505001606 | Dilt-xr | 19805 | 200805 | 8 | $ 154.37 |
| 60505000306 | Captopril | 19904 | 200805 | 3 | $ 6.61 |
| 60505265601 | Triamterene-hctz | 19971 | 200805 | 6 | $ 26.01 |
| 60505009600 | Doxazosin Mesylate | 19904 | 200805 | 19 | $ 403.38 |
| 60505260711 | Carvedilol | 19711 | 200808 | 2 | $ 43.97 |
| 60505265305 | Trazodone Hcl | 19702 | 200808 | 7 | $ 12.14 |
| 60505265401 | Trazodone Hcl | 19801 | 200808 | 5 | $ 12.32 |
| 60505265401 | Trazodone Hcl | 19971 | 200808 | 1 | $ 7.89 |
| 60505265305 | Trazodone Hcl | 19707 | 200808 | 1 | $ 1.14 |
| 60505251901 | Citalopram Hbr | 19904 | 200808 | 95 | $ 755.21 |
| 60505251901 | Citalopram Hbr | 19706 | 200808 | 2 | $ 15.79 |
| 60505251901 | Citalopram Hbr | 19707 | 200808 | 16 | $ 95.29 |

Apotex Corp.                                                                TAB 1
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505008301 | Paroxetine Hcl | 19977 | 200808 | 17 | $ 338.68 |
| 60505016601 | Fluvoxamine Maleate | 19810 | 200808 | 2 | $ 139.00 |
| 60505008301 | Paroxetine Hcl | 19939 | 200808 | 7 | $ 118.79 |
| 60505008401 | Paroxetine Hcl | 19934 | 200808 | 4 | $ 193.57 |
| 60505016501 | Fluvoxamine Maleate | 19973 | 200808 | 6 | $ 1,101.18 |
| 60505008401 | Paroxetine Hcl | 19939 | 200808 | 2 | $ 183.24 |
| 60505009701 | Paroxetine Hcl | 19706 | 200808 | 1 | $ 33.92 |
| 60505017101 | Tramadol Hcl | 19806 | 200808 | 25 | $ 524.51 |
| 60505017101 | Tramadol Hcl | 19977 | 200808 | 7 | $ 235.90 |
| 60505132305 | Pravastatin Sodium | 19702 | 200808 | 19 | $ 1,438.69 |
| 60505004101 | Etodolac | 19709 | 200808 | 3 | $ 68.09 |
| 60505010201 | Etodolac | 19904 | 200808 | 1 | $ 34.19 |
| 60505004101 | Etodolac | 19803 | 200808 | 1 | $ 7.70 |
| 60505260400 | Zolpidem Tartrate | 19809 | 200808 | 4 | $ 10.05 |
| 60505260400 | Zolpidem Tartrate | 19973 | 200808 | 32 | $ 80.32 |
| 60505260400 | Zolpidem Tartrate | 19934 | 200808 | 1 | $ 2.61 |
| 60505260500 | Zolpidem Tartrate | 19973 | 200808 | 74 | $ 199.34 |
| 60505261606 | Clarithromycin | 19958 | 200808 | 1 | $ 14.08 |
| 60505265701 | Triamterene-hctz | 19939 | 200808 | 1 | $ 0.86 |
| 60505260901 | Carvedilol | 19904 | 200808 | 67 | $ 1,127.89 |
| 60505265701 | Triamterene-hctz | 19963 | 200808 | 11 | $ 15.52 |
| 60505009300 | Doxazosin Mesylate | 19713 | 200808 | 8 | $ 227.57 |
| 60505265701 | Triamterene-hctz | 19967 | 200808 | 1 | $ 3.34 |
| 60505260801 | Carvedilol | 19801 | 200808 | 2 | $ 10.32 |
| 60505260701 | Carvedilol | 19939 | 200808 | 1 | $ 11.22 |
| 60505009500 | Doxazosin Mesylate | 19720 | 200808 | 4 | $ 68.34 |
| 60505018500 | Lisinopril | 19808 | 200808 | 1 | $ 3.10 |
| 60505009600 | Doxazosin Mesylate | 19802 | 200808 | 1 | $ 12.05 |
| 60505265401 | Trazodone Hcl | 19806 | 200808 | 2 | $ 4.25 |
| 60505265501 | Trazodone Hcl | 19904 | 200808 | 5 | $ 18.07 |
| 60505265501 | Trazodone Hcl | 19963 | 200808 | 6 | $ 13.02 |
| 60505016501 | Fluvoxamine Maleate | 19713 | 200808 | 2 | $ 175.39 |
| 60505035201 | Fluoxetine Hcl | 19702 | 200808 | 2 | $ 140.45 |
| 60505018103 | Sertraline Hcl | 19947 | 200808 | 1 | $ 5.12 |
| 60505008401 | Paroxetine Hcl | 19956 | 200808 | 3 | $ 93.96 |
| 60505011201 | Gabapentin | 19975 | 200808 | 1 | $ 24.99 |
| 60505008401 | Paroxetine Hcl | 19975 | 200808 | 1 | $ 87.35 |
| 60505008401 | Paroxetine Hcl | 19901 | 200808 | 5 | $ 188.23 |
| 60505016501 | Fluvoxamine Maleate | 19801 | 200808 | 2 | $ 205.05 |
| 60505016501 | Fluvoxamine Maleate | 19707 | 200808 | 2 | $ 610.80 |
| 60505008401 | Paroxetine Hcl | 19933 | 200808 | 1 | $ 34.31 |
| 60505008301 | Paroxetine Hcl | 19944 | 200808 | 2 | $ 71.19 |
| 60505132305 | Pravastatin Sodium | 19808 | 200808 | 42 | $ 4,187.71 |
| 60505250201 | Leflunomide | 19958 | 200808 | 13 | $ 804.72 |
| 60505004101 | Etodolac | 19968 | 200808 | 5 | $ 59.87 |
| 60505260500 | Zolpidem Tartrate | 19802 | 200808 | 29 | $ 82.12 |
| 60505260400 | Zolpidem Tartrate | 19968 | 200808 | 1 | $ 2.62 |
| 60505055203 | Timolol Maleate | 19804 | 200808 | 3 | $ 15.27 |
| 60505600809 | Oxybutynin Chloride | 19803 | 200808 | 1 | $ 35.78 |
| 60505017500 | Quinapril Hcl | 19963 | 200808 | 15 | $ 174.15 |
| 60505260901 | Carvedilol | 19806 | 200808 | 27 | $ 289.22 |

Apotex Corp.
IMS Data on Sales in Delaware 1/08-1/09

TAB 1

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505260701 | Carvedilol | 19713 | 200808 | 32 | $ 383.49 |
| 60505000306 | Captopril | 19713 | 200808 | 4 | $ 9.67 |
| 60505009300 | Doxazosin Mesylate | 19709 | 200808 | 2 | $ 26.75 |
| 60505265601 | Triamterene-hctz | 19966 | 200808 | 29 | $ 91.29 |
| 60505003306 | Pentoxifylline | 19805 | 200808 | 1 | $ 9.09 |
| 60505017400 | Quinapril Hcl | 19803 | 200808 | 2 | $ 26.54 |
| 60505260601 | Carvedilol | 19973 | 200808 | 3 | $ 36.31 |
| 60505265701 | Triamterene-hctz | 19966 | 200808 | 5 | $ 4.19 |
| 60505009400 | Doxazosin Mesylate | 19806 | 200808 | 7 | $ 183.93 |
| 60505260701 | Carvedilol | 19803 | 200808 | 5 | $ 76.75 |
| 60505000306 | Captopril | 19977 | 200808 | 1 | $ 3.80 |
| 60505019402 | Amlodipine Besylate | 19806 | 200808 | 3 | $ 9.74 |
| 60505017400 | Quinapril Hcl | 19709 | 200808 | 1 | $ 7.88 |
| 60505001506 | Dilt-xr | 19939 | 200808 | 1 | $ 13.76 |
| 60505019502 | Amlodipine Besylate | 19809 | 200808 | 1 | $ 2.70 |
| 60505017500 | Quinapril Hcl | 19967 | 200808 | 1 | $ 25.35 |
| 60505265401 | Trazodone Hcl | 19947 | 200808 | 1 | $ 1.93 |
| 60505265305 | Trazodone Hcl | 19801 | 200808 | 5 | $ 8.05 |
| 60505008401 | Paroxetine Hcl | 19711 | 200808 | 13 | $ 417.47 |
| 60505016601 | Fluvoxamine Maleate | 19947 | 200808 | 9 | $ 831.16 |
| 60505252001 | Citalopram Hbr | 19810 | 200808 | 41 | $ 894.65 |
| 60505255101 | Gabapentin | 19963 | 200808 | 8 | $ 769.74 |
| 60505009701 | Paroxetine Hcl | 19967 | 200808 | 2 | $ 61.44 |
| 60505009701 | Paroxetine Hcl | 19966 | 200808 | 13 | $ 435.23 |
| 60505018103 | Sertraline Hcl | 19806 | 200808 | 3 | $ 17.00 |
| 60505008301 | Paroxetine Hcl | 19930 | 200808 | 5 | $ 163.56 |
| 60505016501 | Fluvoxamine Maleate | 19711 | 200808 | 3 | $ 307.77 |
| 60505251801 | Citalopram Hbr | 19718 | 200808 | 1 | $ 20.18 |
| 60505008401 | Paroxetine Hcl | 19802 | 200808 | 3 | $ 121.79 |
| 60505255101 | Gabapentin | 19904 | 200808 | 1 | $ 126.46 |
| 60505018300 | Carbamazepine | 19973 | 200808 | 1 | $ 17.02 |
| 60505016401 | Fluvoxamine Maleate | 19973 | 200808 | 1 | $ 48.47 |
| 60505016907 | Pravastatin Sodium | 19973 | 200808 | 1 | $ 10.93 |
| 60505010201 | Etodolac | 19963 | 200808 | 9 | $ 382.39 |
| 60505010201 | Etodolac | 19956 | 200808 | 2 | $ 52.34 |
| 60505260400 | Zolpidem Tartrate | 19808 | 200808 | 36 | $ 88.47 |
| 60505260500 | Zolpidem Tartrate | 19975 | 200808 | 10 | $ 34.37 |
| 60505055203 | Timolol Maleate | 19803 | 200808 | 2 | $ 3.29 |
| 60505018700 | Lisinopril | 19933 | 200808 | 9 | $ 27.49 |
| 60505017500 | Quinapril Hcl | 19709 | 200808 | 8 | $ 74.69 |
| 60505017500 | Quinapril Hcl | 19977 | 200808 | 3 | $ 21.64 |
| 60505011600 | Terazosin Hcl | 19701 | 200808 | 2 | $ 17.58 |
| 60505019303 | Amlodipine Besylate | 19805 | 200808 | 3 | $ 6.43 |
| 60505260801 | Carvedilol | 19805 | 200808 | 19 | $ 109.35 |
| 60505019402 | Amlodipine Besylate | 19808 | 200808 | 11 | $ 28.23 |
| 60505260901 | Carvedilol | 19977 | 200808 | 8 | $ 108.44 |
| 60505260702 | Carvedilol | 19702 | 200808 | 20 | $ 142.48 |
| 60505019502 | Amlodipine Besylate | 19966 | 200808 | 1 | $ 9.33 |
| 60505019502 | Amlodipine Besylate | 19805 | 200808 | 3 | $ 13.64 |
| 60505019502 | Amlodipine Besylate | 19963 | 200808 | 3 | $ 20.52 |
| 60505260601 | Carvedilol | 19718 | 200808 | 1 | $ 12.45 |

Apotex Corp.                                                    **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505017500 | Quinapril Hcl | 19720 | 200808 | 3 | $ 19.99 |
| 60505018700 | Lisinopril | 19803 | 200808 | 1 | $ 3.56 |
| 60505009500 | Doxazosin Mesylate | 19967 | 200808 | 2 | $ 66.74 |
| 60505009600 | Doxazosin Mesylate | 19707 | 200808 | 3 | $ 39.28 |
| 60505265401 | Trazodone Hcl | 19973 | 200808 | 5 | $ 14.74 |
| 60505265901 | Trazodone Hcl | 19801 | 200808 | 1 | $ 104.12 |
| 60505008301 | Paroxetine Hcl | 19971 | 200808 | 3 | $ 91.69 |
| 60505251901 | Citalopram Hbr | 19944 | 200808 | 3 | $ 21.57 |
| 60505254701 | Zonisamide | 19808 | 200808 | 3 | $ 131.90 |
| 60505251801 | Citalopram Hbr | 19947 | 200808 | 4 | $ 76.74 |
| 60505016601 | Fluvoxamine Maleate | 19701 | 200808 | 1 | $ 43.59 |
| 60505010101 | Paroxetine Hcl | 19701 | 200808 | 11 | $ 380.44 |
| 60505010101 | Paroxetine Hcl | 19802 | 200808 | 5 | $ 221.23 |
| 60505255201 | Gabapentin | 19713 | 200808 | 1 | $ 209.20 |
| 60505016501 | Fluvoxamine Maleate | 19808 | 200808 | 4 | $ 276.45 |
| 60505008401 | Paroxetine Hcl | 19970 | 200808 | 1 | $ 29.90 |
| 60505251801 | Citalopram Hbr | 19956 | 200808 | 1 | $ 20.98 |
| 60505251901 | Citalopram Hbr | 19718 | 200808 | 2 | $ 12.43 |
| 60505132305 | Pravastatin Sodium | 19803 | 200808 | 13 | $ 1,165.29 |
| 60505010201 | Etodolac | 19720 | 200808 | 2 | $ 54.33 |
| 60505004101 | Etodolac | 19904 | 200808 | 2 | $ 23.64 |
| 60505257203 | Terbinafine Hcl | 19810 | 200808 | 3 | $ 33.05 |
| 60505009200 | Ketoconazole | 19975 | 200808 | 2 | $ 30.60 |
| 60505009200 | Ketoconazole | 19702 | 200808 | 2 | $ 113.66 |
| 60505261506 | Clarithromycin | 19720 | 200808 | 1 | $ 18.85 |
| 60505261506 | Clarithromycin | 19701 | 200808 | 1 | $ 21.21 |
| 60505018700 | Lisinopril | 19713 | 200808 | 6 | $ 17.27 |
| 60505265701 | Triamterene-hctz | 19805 | 200808 | 3 | $ 5.05 |
| 60505260901 | Carvedilol | 19958 | 200808 | 44 | $ 666.90 |
| 60505009600 | Doxazosin Mesylate | 19904 | 200808 | 17 | $ 359.78 |
| 60505017500 | Quinapril Hcl | 19810 | 200808 | 16 | $ 102.34 |
| 60505265601 | Triamterene-hctz | 19803 | 200808 | 9 | $ 51.79 |
| 60505260801 | Carvedilol | 19973 | 200808 | 14 | $ 64.26 |
| 60505009500 | Doxazosin Mesylate | 19904 | 200808 | 17 | $ 322.84 |
| 60505009600 | Doxazosin Mesylate | 19808 | 200808 | 4 | $ 50.12 |
| 60505001606 | Dilt-xr | 19720 | 200808 | 5 | $ 127.90 |
| 60505009500 | Doxazosin Mesylate | 19940 | 200808 | 1 | $ 14.69 |
| 60505000306 | Captopril | 19963 | 200808 | 1 | $ 3.93 |
| 60505009400 | Doxazosin Mesylate | 19977 | 200808 | 1 | $ 12.17 |
| 60505260801 | Carvedilol | 19971 | 200808 | 1 | $ 5.11 |
| 60505019402 | Amlodipine Besylate | 19718 | 200808 | 1 | $ 2.07 |
| 60505265901 | Trazodone Hcl | 19958 | 200808 | 1 | $ 372.14 |
| 60505265401 | Trazodone Hcl | 19802 | 200808 | 1 | $ 1.80 |
| 60505265401 | Trazodone Hcl | 19930 | 200808 | 2 | $ 3.59 |
| 60505252001 | Citalopram Hbr | 19963 | 200808 | 33 | $ 783.78 |
| 60505008301 | Paroxetine Hcl | 19810 | 200808 | 61 | $ 1,762.78 |
| 60505009701 | Paroxetine Hcl | 19806 | 200808 | 13 | $ 448.35 |
| 60505009701 | Paroxetine Hcl | 19958 | 200808 | 20 | $ 753.18 |
| 60505010101 | Paroxetine Hcl | 19968 | 200808 | 2 | $ 63.76 |
| 60505008401 | Paroxetine Hcl | 19801 | 200808 | 17 | $ 545.93 |
| 60505010101 | Paroxetine Hcl | 19970 | 200808 | 2 | $ 71.12 |

Apotex Corp.                                                        TAB 1
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505009701 | Paroxetine Hcl | 19701 | 200808 | 6 | $ 178.08 |
| 60505251801 | Citalopram Hbr | 19808 | 200808 | 11 | $ 334.88 |
| 60505018300 | Carbamazepine | 19805 | 200808 | 1 | $ 20.73 |
| 60505018003 | Sertraline Hcl | 19701 | 200808 | 1 | $ 8.75 |
| 60505016501 | Fluvoxamine Maleate | 19810 | 200808 | 1 | $ 51.91 |
| 60505008401 | Paroxetine Hcl | 19966 | 200808 | 5 | $ 211.62 |
| 60505251901 | Citalopram Hbr | 19714 | 200808 | 1 | $ 6.59 |
| 60505255101 | Gabapentin | 19805 | 200808 | 1 | $ 159.59 |
| 60505016907 | Pravastatin Sodium | 19971 | 200808 | 4 | $ 84.90 |
| 60505132305 | Pravastatin Sodium | 19963 | 200808 | 9 | $ 893.15 |
| 60505260400 | Zolpidem Tartrate | 19947 | 200808 | 3 | $ 7.10 |
| 60505260500 | Zolpidem Tartrate | 19947 | 200808 | 58 | $ 159.08 |
| 60505260500 | Zolpidem Tartrate | 19801 | 200808 | 25 | $ 68.29 |
| 60505260400 | Zolpidem Tartrate | 19703 | 200808 | 2 | $ 3.32 |
| 60505260500 | Zolpidem Tartrate | 19714 | 200808 | 4 | $ 9.46 |
| 60505055103 | Timolol Maleate | 19804 | 200808 | 4 | $ 13.69 |
| 60505055103 | Timolol Maleate | 19958 | 200808 | 3 | $ 15.18 |
| 60505019402 | Amlodipine Besylate | 19720 | 200808 | 5 | $ 9.75 |
| 60505260901 | Carvedilol | 19807 | 200808 | 2 | $ 19.98 |
| 60505009400 | Doxazosin Mesylate | 19956 | 200808 | 3 | $ 67.40 |
| 60505009500 | Doxazosin Mesylate | 19806 | 200808 | 16 | $ 282.72 |
| 60505265103 | Eplerenone | 19713 | 200808 | 3 | $ - |
| 60505019502 | Amlodipine Besylate | 19803 | 200808 | 5 | $ 14.01 |
| 60505009400 | Doxazosin Mesylate | 19904 | 200808 | 10 | $ 134.37 |
| 60505018600 | Lisinopril | 19707 | 200808 | 4 | $ 6.27 |
| 60505000306 | Captopril | 19973 | 200808 | 4 | $ 10.86 |
| 60505260801 | Carvedilol | 19703 | 200808 | 5 | $ 23.04 |
| 60505009500 | Doxazosin Mesylate | 19701 | 200808 | 1 | $ 12.00 |
| 60505001406 | Dilt-xr | 19805 | 200808 | 1 | $ 22.32 |
| 60505003306 | Pentoxifylline | 19801 | 200808 | 1 | $ 16.26 |
| 60505018600 | Lisinopril | 19806 | 200808 | 1 | $ 2.57 |
| 60505265601 | Triamterene-hctz | 19968 | 200808 | 1 | $ 10.03 |
| 60505015705 | Bupropion Hcl | 19810 | 200808 | 1 | $ 20.32 |
| 60505265305 | Trazodone Hcl | 19805 | 200808 | 4 | $ 5.08 |
| 60505265901 | Trazodone Hcl | 19707 | 200808 | 1 | $ 32.60 |
| 60505265901 | Trazodone Hcl | 19713 | 200808 | 2 | $ 204.44 |
| 60505016501 | Fluvoxamine Maleate | 19901 | 200808 | 4 | $ 694.17 |
| 60505011301 | Gabapentin | 19701 | 200808 | 7 | $ 147.36 |
| 60505035201 | Fluoxetine Hcl | 19713 | 200808 | 19 | $ 1,113.18 |
| 60505251901 | Citalopram Hbr | 19966 | 200808 | 16 | $ 96.74 |
| 60505011313 | Gabapentin | 19713 | 200808 | 5 | $ 172.29 |
| 60505251901 | Citalopram Hbr | 19947 | 200808 | 11 | $ 90.81 |
| 60505008401 | Paroxetine Hcl | 19947 | 200808 | 8 | $ 217.20 |
| 60505251801 | Citalopram Hbr | 19806 | 200808 | 2 | $ 37.91 |
| 60505009701 | Paroxetine Hcl | 19973 | 200808 | 6 | $ 185.61 |
| 60505010101 | Paroxetine Hcl | 19707 | 200808 | 4 | $ 126.25 |
| 60505037401 | Paroxetine Hcl | 19711 | 200808 | 2 | $ 300.08 |
| 60505017007 | Pravastatin Sodium | 19711 | 200808 | 2 | $ 70.23 |
| 60505132305 | Pravastatin Sodium | 19958 | 200808 | 7 | $ 889.41 |
| 60505009200 | Ketoconazole | 19711 | 200808 | 3 | $ 72.07 |
| 60505009200 | Ketoconazole | 19958 | 200808 | 2 | $ 3.91 |

Apotex Corp.                                                              **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505260400 | Zolpidem Tartrate | 19904 | 200808 | 34 | $ 77.56 |
| 60505260500 | Zolpidem Tartrate | 19808 | 200808 | 233 | $ 656.68 |
| 60505260400 | Zolpidem Tartrate | 19806 | 200808 | 3 | $ 8.35 |
| 60505055203 | Timolol Maleate | 19805 | 200808 | 1 | $ 4.96 |
| 60505260601 | Carvedilol | 19720 | 200808 | 2 | $ 22.42 |
| 60505019402 | Amlodipine Besylate | 19805 | 200808 | 3 | $ 10.14 |
| 60505009400 | Doxazosin Mesylate | 19803 | 200808 | 8 | $ 116.79 |
| 60505018600 | Lisinopril | 19713 | 200808 | 7 | $ 14.89 |
| 60505265640 | Triamterene-hctz | 19940 | 200808 | 13 | $ 49.63 |
| 60505260901 | Carvedilol | 19939 | 200808 | 1 | $ 11.21 |
| 60505260601 | Carvedilol | 19709 | 200808 | 1 | $ 12.79 |
| 60505018900 | Lisinopril | 19973 | 200808 | 1 | $ 7.55 |
| 60505019502 | Amlodipine Besylate | 19808 | 200808 | 10 | $ 32.25 |
| 60505000506 | Captopril | 19947 | 200808 | 2 | $ 14.54 |
| 60505010101 | Paroxetine Hcl | 19806 | 200808 | 17 | $ 541.33 |
| 60505008301 | Paroxetine Hcl | 19975 | 200808 | 8 | $ 359.27 |
| 60505132305 | Pravastatin Sodium | 19810 | 200808 | 10 | $ 831.84 |
| 60505010201 | Etodolac | 19808 | 200808 | 4 | $ 121.64 |
| 60505004101 | Etodolac | 19977 | 200808 | 1 | $ 18.80 |
| 60505250301 | Leflunomide | 19810 | 200808 | 1 | $ 32.58 |
| 60505257203 | Terbinafine Hcl | 19975 | 200808 | 1 | $ 6.92 |
| 60505257203 | Terbinafine Hcl | 19720 | 200808 | 1 | $ 12.48 |
| 60505257203 | Terbinafine Hcl | 19711 | 200808 | 3 | $ 28.59 |
| 60505260400 | Zolpidem Tartrate | 19802 | 200808 | 3 | $ 7.95 |
| 60505260500 | Zolpidem Tartrate | 19956 | 200808 | 27 | $ 64.30 |
| 60505261506 | Clarithromycin | 19809 | 200808 | 1 | $ 19.24 |
| 60505009300 | Doxazosin Mesylate | 19809 | 200810 | 1 | $ 16.63 |
| 60505265701 | Triamterene-hctz | 19956 | 200810 | 1 | $ 0.90 |
| 60505002702 | Ticlopidine Hcl | 19963 | 200810 | 1 | $ 22.10 |
| 60505251901 | Citalopram Hbr | 19970 | 200810 | 5 | $ 42.30 |
| 60505251901 | Citalopram Hbr | 19977 | 200810 | 16 | $ 127.67 |
| 60505035201 | Fluoxetine Hcl | 19947 | 200810 | 5 | $ 855.43 |
| 60505254701 | Zonisamide | 19904 | 200810 | 2 | $ 43.84 |
| 60505251901 | Citalopram Hbr | 19701 | 200810 | 7 | $ 41.87 |
| 60505254701 | Zonisamide | 19808 | 200810 | 3 | $ 133.50 |
| 60505008301 | Paroxetine Hcl | 19701 | 200810 | 12 | $ 168.17 |
| 60505016601 | Fluvoxamine Maleate | 19711 | 200810 | 2 | $ 226.10 |
| 60505255201 | Gabapentin | 19713 | 200810 | 1 | $ 199.41 |
| 60505008301 | Paroxetine Hcl | 19717 | 200810 | 1 | $ 3.60 |
| 60505018300 | Carbamazepine | 19971 | 200810 | 1 | $ 85.88 |
| 60505008301 | Paroxetine Hcl | 19706 | 200810 | 3 | $ 54.04 |
| 60505008401 | Paroxetine Hcl | 19938 | 200810 | 1 | $ 29.94 |
| 60505252001 | Citalopram Hbr | 19967 | 200810 | 1 | $ 74.05 |
| 60505306701 | Divalproex Sodium | 19904 | 200810 | 1 | $ 31.99 |
| 60505017101 | Tramadol Hcl | 19806 | 200810 | 20 | $ 143.69 |
| 60505017101 | Tramadol Hcl | 19934 | 200810 | 4 | $ 37.36 |
| 60505017703 | Tramadol Hcl | 19703 | 200810 | 1 | $ 11.70 |
| 60505265501 | Trazodone Hcl | 19803 | 200810 | 2 | $ 7.82 |
| 60505009200 | Ketoconazole | 19901 | 200810 | 1 | $ 12.55 |
| 60505260400 | Zolpidem Tartrate | 19709 | 200810 | 7 | $ 18.14 |
| 60505261506 | Clarithromycin | 19709 | 200810 | 10 | $ 181.27 |

Apotex Corp.                                                    **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505260500 | Zolpidem Tartrate | 19807 | 200810 | 6 | $ 14.83 |
| 60505260400 | Zolpidem Tartrate | 19940 | 200810 | 2 | $ 5.04 |
| 60505025102 | Tizanidine Hcl | 19803 | 200810 | 1 | $ 4.51 |
| 60505260701 | Carvedilol | 19709 | 200810 | 2 | $ 12.41 |
| 60505265601 | Triamterene-hctz | 19707 | 200810 | 4 | $ 9.18 |
| 60505260701 | Carvedilol | 19971 | 200810 | 5 | $ 47.57 |
| 60505265701 | Triamterene-hctz | 19808 | 200810 | 12 | $ 13.30 |
| 60505019502 | Amlodipine Besylate | 19701 | 200810 | 3 | $ 9.18 |
| 60505020703 | Lisinopril-hctz | 19939 | 200810 | 1 | $ 14.55 |
| 60505018700 | Lisinopril | 19933 | 200810 | 9 | $ 26.50 |
| 60505265203 | Eplerenone | 19713 | 200810 | 3 | $ 382.09 |
| 60505260801 | Carvedilol | 19807 | 200810 | 1 | $ 5.35 |
| 60505260701 | Carvedilol | 19966 | 200810 | 2 | $ 11.15 |
| 60505260901 | Carvedilol | 19952 | 200810 | 2 | $ 5.17 |
| 60505000904 | Dilt-cd | 19947 | 200810 | 3 | $ 268.24 |
| 60505017400 | Quinapril Hcl | 19904 | 200810 | 3 | $ 23.09 |
| 60505260701 | Carvedilol | 19805 | 200810 | 4 | $ 37.96 |
| 60505265601 | Triamterene-hctz | 19967 | 200810 | 3 | $ 16.52 |
| 60505000904 | Dilt-cd | 19963 | 200810 | 2 | $ 168.37 |
| 60505000506 | Captopril | 19947 | 200810 | 1 | $ 6.95 |
| 60505011600 | Terazosin Hcl | 19803 | 200810 | 1 | $ 21.29 |
| 60505265701 | Triamterene-hctz | 19706 | 200810 | 1 | $ 3.08 |
| 60505018400 | Lisinopril | 19958 | 200810 | 1 | $ 4.69 |
| 60505009300 | Doxazosin Mesylate | 19801 | 200810 | 1 | $ 5.14 |
| 60505001606 | Dilt-xr | 19958 | 200810 | 1 | $ 15.89 |
| 60505016601 | Fluvoxamine Maleate | 19713 | 200810 | 16 | $ 1,111.70 |
| 60505252001 | Citalopram Hbr | 19904 | 200810 | 27 | $ 724.11 |
| 60505016601 | Fluvoxamine Maleate | 19707 | 200810 | 2 | $ 132.70 |
| 60505251901 | Citalopram Hbr | 19803 | 200810 | 26 | $ 226.23 |
| 60505016601 | Fluvoxamine Maleate | 19806 | 200810 | 11 | $ 888.31 |
| 60505009701 | Paroxetine Hcl | 19973 | 200810 | 12 | $ 320.47 |
| 60505008401 | Paroxetine Hcl | 19802 | 200810 | 2 | $ 90.82 |
| 60505018300 | Carbamazepine | 19810 | 200810 | 2 | $ 29.21 |
| 60505306701 | Divalproex Sodium | 19713 | 200810 | 2 | $ 115.98 |
| 60505306601 | Divalproex Sodium | 19713 | 200810 | 2 | $ 31.68 |
| 60505008401 | Paroxetine Hcl | 19803 | 200810 | 12 | $ 328.78 |
| 60505011301 | Gabapentin | 19973 | 200810 | 3 | $ 69.57 |
| 60505008301 | Paroxetine Hcl | 19809 | 200810 | 2 | $ 90.94 |
| 60505251801 | Citalopram Hbr | 19718 | 200810 | 1 | $ 19.69 |
| 60505250301 | Leflunomide | 19958 | 200810 | 3 | $ 320.57 |
| 60505017101 | Tramadol Hcl | 19707 | 200810 | 5 | $ 43.55 |
| 60505017101 | Tramadol Hcl | 19808 | 200810 | 16 | $ 263.90 |
| 60505017007 | Pravastatin Sodium | 19956 | 200810 | 1 | $ 13.95 |
| 60505132305 | Pravastatin Sodium | 19956 | 200810 | 7 | $ 166.27 |
| 60505017007 | Pravastatin Sodium | 19718 | 200810 | 3 | $ 35.39 |
| 60505017007 | Pravastatin Sodium | 19810 | 200810 | 10 | $ 144.44 |
| 60505017007 | Pravastatin Sodium | 19973 | 200810 | 5 | $ 55.44 |
| 60505132305 | Pravastatin Sodium | 19944 | 200810 | 1 | $ 29.81 |
| 60505265305 | Trazodone Hcl | 19947 | 200810 | 13 | $ 19.54 |
| 60505265501 | Trazodone Hcl | 19711 | 200810 | 5 | $ 24.04 |
| 60505265305 | Trazodone Hcl | 19720 | 200810 | 2 | $ 5.16 |

Apotex Corp.                                                                    **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505265401 | Trazodone Hcl | 19711 | 200810 | 3 | $ 11.20 |
| 60505265901 | Trazodone Hcl | 19904 | 200810 | 1 | $ 100.57 |
| 60505265501 | Trazodone Hcl | 19810 | 200810 | 2 | $ 12.60 |
| 60505009200 | Ketoconazole | 19802 | 200810 | 1 | $ 13.24 |
| 60505260500 | Zolpidem Tartrate | 19720 | 200810 | 117 | $ 296.39 |
| 60505009600 | Doxazosin Mesylate | 19805 | 200810 | 9 | $ 78.41 |
| 60505265701 | Triamterene-hctz | 19977 | 200810 | 1 | $ 3.02 |
| 60505265701 | Triamterene-hctz | 19702 | 200810 | 3 | $ 3.54 |
| 60505017500 | Quinapril Hcl | 19966 | 200810 | 2 | $ 23.78 |
| 60505017400 | Quinapril Hcl | 19711 | 200810 | 4 | $ 40.33 |
| 60505009300 | Doxazosin Mesylate | 19713 | 200810 | 6 | $ 50.91 |
| 60505260701 | Carvedilol | 19973 | 200810 | 9 | $ 81.58 |
| 60505000506 | Captopril | 19713 | 200810 | 1 | $ 2.45 |
| 60505260701 | Carvedilol | 19975 | 200810 | 1 | $ 5.10 |
| 60505009400 | Doxazosin Mesylate | 19958 | 200810 | 8 | $ 66.53 |
| 60505017400 | Quinapril Hcl | 19963 | 200810 | 1 | $ 8.65 |
| 60505009600 | Doxazosin Mesylate | 19971 | 200810 | 1 | $ 19.81 |
| 60505018900 | Lisinopril | 19933 | 200810 | 11 | $ 64.56 |
| 60505018700 | Lisinopril | 19720 | 200810 | 6 | $ 19.40 |
| 60505017400 | Quinapril Hcl | 19975 | 200810 | 1 | $ 20.07 |
| 60505003306 | Pentoxifylline | 19808 | 200810 | 2 | $ 24.40 |
| 60505265701 | Triamterene-hctz | 19709 | 200810 | 3 | $ 1.59 |
| 60505260601 | Carvedilol | 19711 | 200810 | 1 | $ 6.23 |
| 60505008301 | Paroxetine Hcl | 19805 | 200810 | 60 | $ 1,120.26 |
| 60505251801 | Citalopram Hbr | 19963 | 200810 | 13 | $ 328.96 |
| 60505252001 | Citalopram Hbr | 19702 | 200810 | 25 | $ 660.65 |
| 60505008301 | Paroxetine Hcl | 19702 | 200810 | 84 | $ 1,765.04 |
| 60505251801 | Citalopram Hbr | 19956 | 200810 | 2 | $ 39.81 |
| 60505251901 | Citalopram Hbr | 19966 | 200810 | 24 | $ 173.39 |
| 60505009701 | Paroxetine Hcl | 19711 | 200810 | 20 | $ 759.63 |
| 60505252001 | Citalopram Hbr | 19901 | 200810 | 8 | $ 201.89 |
| 60505035201 | Fluoxetine Hcl | 19801 | 200810 | 2 | $ 331.97 |
| 60505008401 | Paroxetine Hcl | 19973 | 200810 | 10 | $ 370.82 |
| 60505251901 | Citalopram Hbr | 19703 | 200810 | 4 | $ 24.16 |
| 60505009701 | Paroxetine Hcl | 19930 | 200810 | 1 | $ 91.98 |
| 60505251801 | Citalopram Hbr | 19940 | 200810 | 1 | $ 20.22 |
| 60505251901 | Citalopram Hbr | 19802 | 200810 | 1 | $ 6.12 |
| 60505008301 | Paroxetine Hcl | 19940 | 200810 | 1 | $ 18.07 |
| 60505132305 | Pravastatin Sodium | 19711 | 200810 | 1 | $ 36.11 |
| 60505132305 | Pravastatin Sodium | 19939 | 200810 | 1 | $ 29.57 |
| 60505132305 | Pravastatin Sodium | 19963 | 200810 | 6 | $ 217.03 |
| 60505265305 | Trazodone Hcl | 19944 | 200810 | 2 | $ 4.97 |
| 60505009200 | Ketoconazole | 19808 | 200810 | 18 | $ 376.46 |
| 60505009200 | Ketoconazole | 19701 | 200810 | 2 | $ 73.79 |
| 60505009200 | Ketoconazole | 19718 | 200810 | 1 | $ 9.22 |
| 60505260400 | Zolpidem Tartrate | 19973 | 200810 | 23 | $ 47.17 |
| 60505260500 | Zolpidem Tartrate | 19706 | 200810 | 4 | $ 12.85 |
| 60505025102 | Tizanidine Hcl | 19901 | 200810 | 2 | $ 20.73 |
| 60505055103 | Timolol Maleate | 19805 | 200810 | 1 | $ 2.74 |
| 60505260701 | Carvedilol | 19933 | 200810 | 2 | $ 8.72 |
| 60505019402 | Amlodipine Besylate | 19720 | 200810 | 7 | $ 14.24 |

Apotex Corp.                                    **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505260801 | Carvedilol | 19901 | 200810 | 10 | $ 49.48 |
| 60505009500 | Doxazosin Mesylate | 19977 | 200810 | 2 | $ 17.44 |
| 60505265601 | Triamterene-hctz | 19810 | 200810 | 19 | $ 56.49 |
| 60505019402 | Amlodipine Besylate | 19801 | 200810 | 6 | $ 11.24 |
| 60505017400 | Quinapril Hcl | 19808 | 200810 | 2 | $ 21.25 |
| 60505000406 | Captopril | 19702 | 200810 | 2 | $ 12.23 |
| 60505009400 | Doxazosin Mesylate | 19904 | 200810 | 5 | $ 52.74 |
| 60505001606 | Dilt-xr | 19713 | 200810 | 1 | $ 51.07 |
| 60505000406 | Captopril | 19810 | 200810 | 1 | $ 3.90 |
| 60505009600 | Doxazosin Mesylate | 19701 | 200810 | 1 | $ 18.81 |
| 60505008301 | Paroxetine Hcl | 19709 | 200810 | 28 | $ 552.34 |
| 60505008301 | Paroxetine Hcl | 19963 | 200810 | 50 | $ 1,161.69 |
| 60505008301 | Paroxetine Hcl | 19713 | 200810 | 90 | $ 2,040.60 |
| 60505008401 | Paroxetine Hcl | 19707 | 200810 | 12 | $ 374.08 |
| 60505010101 | Paroxetine Hcl | 19947 | 200810 | 9 | $ 280.68 |
| 60505018103 | Sertraline Hcl | 19720 | 200810 | 3 | $ 38.72 |
| 60505008401 | Paroxetine Hcl | 19947 | 200810 | 5 | $ 155.07 |
| 60505008401 | Paroxetine Hcl | 19711 | 200810 | 11 | $ 331.83 |
| 60505251901 | Citalopram Hbr | 19805 | 200810 | 14 | $ 83.81 |
| 60505251901 | Citalopram Hbr | 19967 | 200810 | 4 | $ 21.22 |
| 60505009701 | Paroxetine Hcl | 19968 | 200810 | 1 | $ 33.30 |
| 60505004101 | Etodolac | 19720 | 200810 | 1 | $ 15.40 |
| 60505132305 | Pravastatin Sodium | 19968 | 200810 | 11 | $ 434.78 |
| 60505017007 | Pravastatin Sodium | 19808 | 200810 | 10 | $ 200.42 |
| 60505265901 | Trazodone Hcl | 19901 | 200810 | 1 | $ 156.53 |
| 60505265401 | Trazodone Hcl | 19901 | 200810 | 5 | $ 14.09 |
| 60505265401 | Trazodone Hcl | 19801 | 200810 | 5 | $ 12.67 |
| 60505009200 | Ketoconazole | 19709 | 200810 | 9 | $ 126.37 |
| 60505009200 | Ketoconazole | 19707 | 200810 | 2 | $ 16.52 |
| 60505257203 | Terbinafine Hcl | 19975 | 200810 | 1 | $ 11.25 |
| 60505260400 | Zolpidem Tartrate | 19720 | 200810 | 3 | $ 7.61 |
| 60505025102 | Tizanidine Hcl | 19720 | 200810 | 1 | $ 3.67 |
| 60505265601 | Triamterene-hctz | 19958 | 200810 | 29 | $ 96.59 |
| 60505260901 | Carvedilol | 19702 | 200810 | 20 | $ 117.21 |
| 60505260701 | Carvedilol | 19904 | 200810 | 39 | $ 279.20 |
| 60505009500 | Doxazosin Mesylate | 19901 | 200810 | 9 | $ 58.02 |
| 60505017500 | Quinapril Hcl | 19720 | 200810 | 3 | $ 21.21 |
| 60505009400 | Doxazosin Mesylate | 19977 | 200810 | 2 | $ 21.49 |
| 60505000406 | Captopril | 19967 | 200810 | 1 | $ 5.05 |
| 60505000406 | Captopril | 19808 | 200810 | 1 | $ 1.40 |
| 60505260701 | Carvedilol | 19808 | 200810 | 22 | $ 151.96 |
| 60505009500 | Doxazosin Mesylate | 19702 | 200810 | 9 | $ 122.96 |
| 60505018700 | Lisinopril | 19702 | 200810 | 4 | $ 12.32 |
| 60505018700 | Lisinopril | 19801 | 200810 | 3 | $ 9.44 |
| 60505019402 | Amlodipine Besylate | 19934 | 200810 | 1 | $ 2.36 |
| 60505019502 | Amlodipine Besylate | 19806 | 200810 | 3 | $ 8.90 |
| 60505260901 | Carvedilol | 19709 | 200810 | 1 | $ 5.96 |
| 60505019303 | Amlodipine Besylate | 19713 | 200810 | 2 | $ 4.39 |
| 60505009500 | Doxazosin Mesylate | 19967 | 200810 | 1 | $ 26.33 |
| 60505000306 | Captopril | 19809 | 200810 | 1 | $ 2.43 |
| 60505260701 | Carvedilol | 19706 | 200810 | 1 | $ 5.58 |

Apotex Corp.                                                TAB 1
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505001606 | Dilt-xr | 19904 | 200810 | 7 | $ 100.19 |
| 60505010101 | Paroxetine Hcl | 19973 | 200810 | 10 | $ 290.33 |
| 60505251801 | Citalopram Hbr | 19707 | 200810 | 3 | $ 76.58 |
| 60505251901 | Citalopram Hbr | 19810 | 200810 | 45 | $ 329.21 |
| 60505251901 | Citalopram Hbr | 19933 | 200810 | 9 | $ 49.54 |
| 60505010101 | Paroxetine Hcl | 19963 | 200810 | 41 | $ 1,635.89 |
| 60505010101 | Paroxetine Hcl | 19904 | 200810 | 23 | $ 1,049.14 |
| 60505008301 | Paroxetine Hcl | 19956 | 200810 | 12 | $ 228.84 |
| 60505255101 | Gabapentin | 19904 | 200810 | 1 | $ 126.12 |
| 60505018103 | Sertraline Hcl | 19809 | 200810 | 1 | $ 8.18 |
| 60505250201 | Leflunomide | 19958 | 200810 | 2 | $ 173.07 |
| 60505004101 | Etodolac | 19803 | 200810 | 2 | $ 23.84 |
| 60505004101 | Etodolac | 19944 | 200810 | 1 | $ 16.12 |
| 60505017101 | Tramadol Hcl | 19963 | 200810 | 6 | $ 64.29 |
| 60505017120 | Tramadol Hcl | 19720 | 200810 | 10 | $ 78.20 |
| 60505017007 | Pravastatin Sodium | 19809 | 200810 | 1 | $ 13.51 |
| 60505016907 | Pravastatin Sodium | 19958 | 200810 | 3 | $ 39.17 |
| 60505265401 | Trazodone Hcl | 19805 | 200810 | 4 | $ 6.64 |
| 60505265901 | Trazodone Hcl | 19806 | 200810 | 1 | $ 101.74 |
| 60505265901 | Trazodone Hcl | 19702 | 200810 | 1 | $ 304.36 |
| 60505257203 | Terbinafine Hcl | 19701 | 200810 | 2 | $ 70.61 |
| 60505009200 | Ketoconazole | 19810 | 200810 | 3 | $ 34.74 |
| 60505009200 | Ketoconazole | 19806 | 200810 | 2 | $ 96.37 |
| 60505257203 | Terbinafine Hcl | 19805 | 200810 | 1 | $ 6.66 |
| 60505260500 | Zolpidem Tartrate | 19956 | 200810 | 48 | $ 109.13 |
| 60505260500 | Zolpidem Tartrate | 19806 | 200810 | 98 | $ 263.98 |
| 60505258606 | Risperidone | 19963 | 200810 | 1 | $ 237.50 |
| 60505009500 | Doxazosin Mesylate | 19713 | 200810 | 37 | $ 411.32 |
| 60505260801 | Carvedilol | 19968 | 200810 | 3 | $ 22.18 |
| 60505260601 | Carvedilol | 19802 | 200810 | 2 | $ 12.46 |
| 60505000904 | Dilt-cd | 17709 | 200810 | 1 | $ 47.52 |
| 60505009600 | Doxazosin Mesylate | 19801 | 200810 | 1 | $ 16.20 |
| 60505009400 | Doxazosin Mesylate | 19944 | 200810 | 1 | $ 6.51 |
| 60505260720 | Carvedilol | 19720 | 200810 | 3 | $ 16.44 |
| 60505260901 | Carvedilol | 19956 | 200810 | 3 | $ 15.02 |
| 60505260901 | Carvedilol | 19809 | 200810 | 1 | $ 5.28 |
| 60505000506 | Captopril | 19956 | 200810 | 1 | $ 7.20 |
| 60505000406 | Captopril | 19963 | 200810 | 3 | $ 10.13 |
| 60505252001 | Citalopram Hbr | 19808 | 200810 | 48 | $ 1,032.07 |
| 60505008401 | Paroxetine Hcl | 19801 | 200810 | 17 | $ 578.99 |
| 60505016501 | Fluvoxamine Maleate | 19810 | 200810 | 2 | $ 185.10 |
| 60505010101 | Paroxetine Hcl | 19930 | 200810 | 1 | $ 36.73 |
| 60505008301 | Paroxetine Hcl | 19707 | 200810 | 17 | $ 325.80 |
| 60505008401 | Paroxetine Hcl | 19956 | 200810 | 4 | $ 122.34 |
| 60505011201 | Gabapentin | 19958 | 200810 | 4 | $ 101.52 |
| 60505008301 | Paroxetine Hcl | 19967 | 200810 | 7 | $ 287.50 |
| 60505251801 | Citalopram Hbr | 19802 | 200810 | 4 | $ 79.32 |
| 60505009701 | Paroxetine Hcl | 19933 | 200810 | 3 | $ 154.78 |
| 60505306701 | Divalproex Sodium | 19810 | 200810 | 2 | $ 43.09 |
| 60505009701 | Paroxetine Hcl | 19941 | 200810 | 1 | $ 33.16 |
| 60505251901 | Citalopram Hbr | 19801 | 200810 | 30 | $ 217.85 |

Apotex Corp.    **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505010101 | Paroxetine Hcl | 19933 | 200810 | 5 | $ 275.31 |
| 60505252001 | Citalopram Hbr | 19709 | 200810 | 8 | $ 199.49 |
| 60505306601 | Divalproex Sodium | 19806 | 200810 | 5 | $ 68.85 |
| 60505008301 | Paroxetine Hcl | 19938 | 200810 | 1 | $ 18.38 |
| 60505035201 | Fluoxetine Hcl | 19901 | 200810 | 2 | $ 181.44 |
| 60505004101 | Etodolac | 19966 | 200810 | 6 | $ 93.97 |
| 60505132305 | Pravastatin Sodium | 19947 | 200810 | 6 | $ 198.57 |
| 60505017007 | Pravastatin Sodium | 19702 | 200810 | 3 | $ 61.76 |
| 60505265401 | Trazodone Hcl | 19803 | 200810 | 1 | $ 5.32 |
| 60505265401 | Trazodone Hcl | 19968 | 200810 | 1 | $ 5.13 |
| 60505260500 | Zolpidem Tartrate | 19807 | 200802 | 1 | $ 3.37 |
| 60505265401 | Trazodone Hcl | 19805 | 200802 | 1 | $ 2.14 |
| 60505265305 | Trazodone Hcl | 19958 | 200802 | 2 | $ 2.38 |
| 60505265401 | Trazodone Hcl | 19808 | 200802 | 3 | $ 5.80 |
| 60505017301 | Quinapril Hcl | 19904 | 200802 | 3 | $ 54.65 |
| 60505260901 | Carvedilol | 19904 | 200802 | 50 | $ 4,122.20 |
| 60505000406 | Captopril | 19711 | 200802 | 3 | $ 20.00 |
| 60505260701 | Carvedilol | 19966 | 200802 | 5 | $ 395.58 |
| 60505260601 | Carvedilol | 19958 | 200802 | 16 | $ 666.85 |
| 60505009300 | Doxazosin Mesylate | 19971 | 200802 | 7 | $ 126.40 |
| 60505000406 | Captopril | 19904 | 200802 | 9 | $ 27.54 |
| 60505019402 | Amlodipine Besylate | 19977 | 200802 | 8 | $ 62.97 |
| 60505019502 | Amlodipine Besylate | 19707 | 200802 | 9 | $ 78.65 |
| 60505265601 | Triamterene-hctz | 19977 | 200802 | 8 | $ 30.06 |
| 60505265601 | Triamterene-hctz | 19940 | 200802 | 10 | $ 28.89 |
| 60505018700 | Lisinopril | 19977 | 200802 | 1 | $ 16.69 |
| 60505260901 | Carvedilol | 19720 | 200802 | 5 | $ 306.85 |
| 60505009500 | Doxazosin Mesylate | 19707 | 200802 | 5 | $ 98.71 |
| 60505001606 | Dilt-xr | 19802 | 200802 | 1 | $ 16.77 |
| 60505260701 | Carvedilol | 19703 | 200802 | 2 | $ 82.55 |
| 60505009701 | Paroxetine Hcl | 19806 | 200802 | 19 | $ 919.73 |
| 60505251801 | Citalopram Hbr | 19963 | 200802 | 10 | $ 272.66 |
| 60505251901 | Citalopram Hbr | 19714 | 200802 | 1 | $ 7.43 |
| 60505016501 | Fluvoxamine Maleate | 19801 | 200802 | 1 | $ 102.28 |
| 60505008301 | Paroxetine Hcl | 19718 | 200802 | 3 | $ 89.08 |
| 60505009701 | Paroxetine Hcl | 19971 | 200802 | 1 | $ 128.02 |
| 60505009200 | Ketoconazole | 19720 | 200802 | 1 | $ 53.66 |
| 60505016907 | Pravastatin Sodium | 19713 | 200802 | 1 | $ 15.79 |
| 60505004101 | Etodolac | 19947 | 200802 | 2 | $ 26.16 |
| 60505025102 | Tizanidine Hcl | 19713 | 200802 | 2 | $ 15.27 |
| 60505265901 | Trazodone Hcl | 19901 | 200802 | 1 | $ 109.27 |
| 60505265901 | Trazodone Hcl | 19711 | 200802 | 3 | $ 314.56 |
| 60505600809 | Oxybutynin Chloride | 19803 | 200802 | 3 | $ 84.77 |
| 60505265701 | Triamterene-hctz | 19904 | 200802 | 34 | $ 38.55 |
| 60505000406 | Captopril | 19808 | 200802 | 4 | $ 11.02 |
| 60505260701 | Carvedilol | 19933 | 200802 | 1 | $ 214.52 |
| 60505260701 | Carvedilol | 19940 | 200802 | 1 | $ 32.55 |
| 60505019303 | Amlodipine Besylate | 19808 | 200802 | 1 | $ 5.67 |
| 60505019402 | Amlodipine Besylate | 19709 | 200802 | 6 | $ 26.99 |
| 60505260901 | Carvedilol | 19802 | 200802 | 6 | $ 318.79 |
| 60505000904 | Dilt-cd | 19709 | 200802 | 1 | $ 45.05 |

Apotex Corp.                                                    **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505009600 | Doxazosin Mesylate | 19707 | 200802 | 3 | $ 35.87 |
| 60505000506 | Captopril | 19973 | 200802 | 4 | $ 16.46 |
| 60505000406 | Captopril | 19803 | 200802 | 2 | $ 4.48 |
| 60505009300 | Doxazosin Mesylate | 19810 | 200802 | 1 | $ 35.73 |
| 60505260801 | Carvedilol | 19703 | 200802 | 1 | $ 13.48 |
| 60505018300 | Carbamazepine | 19810 | 200802 | 1 | $ 20.70 |
| 60505010101 | Paroxetine Hcl | 19711 | 200802 | 13 | $ 833.21 |
| 60505008401 | Paroxetine Hcl | 19701 | 200802 | 14 | $ 643.26 |
| 60505252001 | Citalopram Hbr | 19808 | 200802 | 42 | $ 1,049.97 |
| 60505008401 | Paroxetine Hcl | 19901 | 200802 | 7 | $ 575.08 |
| 60505251801 | Citalopram Hbr | 19810 | 200802 | 11 | $ 301.26 |
| 60505008301 | Paroxetine Hcl | 19703 | 200802 | 2 | $ 58.33 |
| 60505254701 | Zonisamide | 19901 | 200802 | 2 | $ 83.69 |
| 60505010101 | Paroxetine Hcl | 19718 | 200802 | 3 | $ 185.24 |
| 60505008401 | Paroxetine Hcl | 19703 | 200802 | 1 | $ 149.24 |
| 60505257203 | Terbinafine Hcl | 19711 | 200802 | 2 | $ 69.43 |
| 60505009200 | Ketoconazole | 19963 | 200802 | 2 | $ 76.55 |
| 60505257203 | Terbinafine Hcl | 19707 | 200802 | 1 | $ 16.83 |
| 60505009200 | Ketoconazole | 19714 | 200802 | 1 | $ 8.90 |
| 60505017007 | Pravastatin Sodium | 19944 | 200802 | 2 | $ 107.28 |
| 60505132305 | Pravastatin Sodium | 19956 | 200802 | 2 | $ 272.85 |
| 60505010201 | Etodolac | 19713 | 200802 | 20 | $ 690.04 |
| 60505004101 | Etodolac | 19805 | 200802 | 10 | $ 145.93 |
| 60505010201 | Etodolac | 19810 | 200802 | 1 | $ 32.99 |
| 60505055103 | Timolol Maleate | 19810 | 200802 | 1 | $ 1.95 |
| 60505261506 | Clarithromycin | 19803 | 200802 | 11 | $ 205.10 |
| 60505260400 | Zolpidem Tartrate | 19703 | 200802 | 2 | $ 1.62 |
| 60505260400 | Zolpidem Tartrate | 19956 | 200802 | 6 | $ 17.11 |
| 60505261506 | Clarithromycin | 19709 | 200802 | 12 | $ 221.04 |
| 60505260400 | Zolpidem Tartrate | 19963 | 200802 | 13 | $ 40.12 |
| 60505261506 | Clarithromycin | 19720 | 200802 | 3 | $ 60.48 |
| 60505260601 | Carvedilol | 19956 | 200802 | 1 | $ 59.41 |
| 60505260601 | Carvedilol | 19806 | 200802 | 6 | $ 210.18 |
| 60505017500 | Quinapril Hcl | 19810 | 200802 | 11 | $ 73.62 |
| 60505017500 | Quinapril Hcl | 19711 | 200802 | 2 | $ 27.39 |
| 60505009600 | Doxazosin Mesylate | 19973 | 200802 | 4 | $ 72.48 |
| 60505009500 | Doxazosin Mesylate | 19706 | 200802 | 5 | $ 60.24 |
| 60505019502 | Amlodipine Besylate | 19938 | 200802 | 1 | $ 23.46 |
| 60505019502 | Amlodipine Besylate | 19940 | 200802 | 2 | $ 14.32 |
| 60505260701 | Carvedilol | 19956 | 200802 | 1 | $ 55.24 |
| 60505009600 | Doxazosin Mesylate | 19718 | 200802 | 1 | $ 11.70 |
| 60505009600 | Doxazosin Mesylate | 19809 | 200802 | 1 | $ 13.47 |
| 60505010101 | Paroxetine Hcl | 19939 | 200802 | 1 | $ 60.80 |
| 60505008301 | Paroxetine Hcl | 19938 | 200802 | 2 | $ 60.93 |
| 60505008401 | Paroxetine Hcl | 19709 | 200802 | 8 | $ 415.12 |
| 60505008401 | Paroxetine Hcl | 19805 | 200802 | 18 | $ 1,158.58 |
| 60505010101 | Paroxetine Hcl | 19958 | 200802 | 26 | $ 1,944.93 |
| 60505010101 | Paroxetine Hcl | 19809 | 200802 | 4 | $ 237.10 |
| 60505010101 | Paroxetine Hcl | 19806 | 200802 | 13 | $ 900.23 |
| 60505009701 | Paroxetine Hcl | 19958 | 200802 | 16 | $ 982.95 |
| 60505008301 | Paroxetine Hcl | 19977 | 200802 | 22 | $ 700.20 |

Apotex Corp.

**TAB 1**

IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505251901 | Citalopram Hbr | 19970 | 200802 | 2 | $ 46.89 |
| 60505251801 | Citalopram Hbr | 19967 | 200802 | 1 | $ 19.18 |
| 60505016601 | Fluvoxamine Maleate | 19958 | 200802 | 1 | $ 83.88 |
| 60505257203 | Terbinafine Hcl | 19702 | 200802 | 1 | $ 16.68 |
| 60505132305 | Pravastatin Sodium | 19806 | 200802 | 3 | $ 368.56 |
| 60505010201 | Etodolac | 19947 | 200802 | 1 | $ 31.47 |
| 60505250201 | Leflunomide | 19904 | 200802 | 2 | $ 66.09 |
| 60505260400 | Zolpidem Tartrate | 19713 | 200802 | 28 | $ 70.76 |
| 60505260500 | Zolpidem Tartrate | 19901 | 200802 | 33 | $ 98.59 |
| 60505260500 | Zolpidem Tartrate | 19967 | 200802 | 9 | $ 21.28 |
| 60505260400 | Zolpidem Tartrate | 19809 | 200802 | 2 | $ 5.50 |
| 60505260400 | Zolpidem Tartrate | 19706 | 200802 | 1 | $ 2.91 |
| 60505260801 | Carvedilol | 19807 | 200802 | 2 | $ 25.08 |
| 60505260801 | Carvedilol | 19901 | 200802 | 4 | $ 49.89 |
| 60505009500 | Doxazosin Mesylate | 19806 | 200802 | 17 | $ 277.90 |
| 60505000506 | Captopril | 19802 | 200802 | 2 | $ 21.06 |
| 60505009400 | Doxazosin Mesylate | 19958 | 200802 | 6 | $ 88.94 |
| 60505017500 | Quinapril Hcl | 19802 | 200802 | 2 | $ 15.15 |
| 60505017400 | Quinapril Hcl | 19958 | 200802 | 8 | $ 106.04 |
| 60505260601 | Carvedilol | 19947 | 200802 | 2 | $ 128.52 |
| 60505017400 | Quinapril Hcl | 19968 | 200802 | 2 | $ 11.18 |
| 60505017400 | Quinapril Hcl | 19966 | 200802 | 1 | $ 13.60 |
| 60505020503 | Lisinopril-hctz | 19702 | 200802 | 1 | $ 8.57 |
| 60505008301 | Paroxetine Hcl | 19720 | 200802 | 31 | $ 868.54 |
| 60505008401 | Paroxetine Hcl | 19808 | 200802 | 27 | $ 1,916.22 |
| 60505009701 | Paroxetine Hcl | 19933 | 200802 | 8 | $ 420.87 |
| 60505010101 | Paroxetine Hcl | 19701 | 200802 | 6 | $ 314.07 |
| 60505009701 | Paroxetine Hcl | 19966 | 200802 | 11 | $ 484.54 |
| 60505035201 | Fluoxetine Hcl | 19713 | 200802 | 18 | $ 1,202.45 |
| 60505251801 | Citalopram Hbr | 19966 | 200802 | 1 | $ 19.09 |
| 60505009701 | Paroxetine Hcl | 19973 | 200802 | 2 | $ 90.80 |
| 60505037401 | Paroxetine Hcl | 19973 | 200802 | 1 | $ 283.23 |
| 60505008301 | Paroxetine Hcl | 19968 | 200802 | 1 | $ 88.97 |
| 60505251801 | Citalopram Hbr | 19806 | 200802 | 1 | $ 19.70 |
| 60505251801 | Citalopram Hbr | 19973 | 200802 | 2 | $ 104.35 |
| 60505009701 | Paroxetine Hcl | 19968 | 200802 | 1 | $ 51.07 |
| 60505009200 | Ketoconazole | 19709 | 200802 | 4 | $ 78.38 |
| 60505257203 | Terbinafine Hcl | 19808 | 200802 | 2 | $ 36.57 |
| 60505250301 | Leflunomide | 19958 | 200802 | 1 | $ 50.34 |
| 60505260500 | Zolpidem Tartrate | 19977 | 200802 | 11 | $ 31.33 |
| 60505261506 | Clarithromycin | 19971 | 200802 | 1 | $ 36.26 |
| 60505261506 | Clarithromycin | 19947 | 200802 | 1 | $ 20.14 |
| 60505260500 | Zolpidem Tartrate | 19706 | 200802 | 2 | $ 6.45 |
| 60505265305 | Trazodone Hcl | 19803 | 200802 | 4 | $ 7.69 |
| 60505265701 | Triamterene-hctz | 19933 | 200802 | 1 | $ 0.92 |
| 60505265601 | Triamterene-hctz | 19720 | 200802 | 13 | $ 38.64 |
| 60505260901 | Carvedilol | 19713 | 200802 | 65 | $ 5,783.74 |
| 60505009500 | Doxazosin Mesylate | 19713 | 200802 | 23 | $ 360.08 |
| 60505265601 | Triamterene-hctz | 19975 | 200802 | 10 | $ 34.25 |
| 60505009500 | Doxazosin Mesylate | 19805 | 200802 | 12 | $ 183.12 |
| 60505001606 | Dilt-xr | 19713 | 200802 | 6 | $ 73.04 |

Apotex Corp.

**TAB 1**

IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|-----|-----------|----------|---------------|---------------------|----------------------------|
| 60505001506 | Dilt-xr | 19809 | 200802 | 1 | $ 12.69 |
| 60505260701 | Carvedilol | 19808 | 200802 | 17 | $ 979.55 |
| 60505009400 | Doxazosin Mesylate | 19707 | 200802 | 2 | $ 21.56 |
| 60505001606 | Dilt-xr | 19805 | 200802 | 4 | $ 63.44 |
| 60505017400 | Quinapril Hcl | 19963 | 200802 | 3 | $ 56.78 |
| 60505260901 | Carvedilol | 19703 | 200802 | 1 | $ 180.26 |
| 60505009600 | Doxazosin Mesylate | 19963 | 200802 | 15 | $ 361.09 |
| 60505000406 | Captopril | 19720 | 200802 | 2 | $ 2.95 |
| 60505001606 | Dilt-xr | 19958 | 200802 | 5 | $ 63.18 |
| 60505017500 | Quinapril Hcl | 19805 | 200802 | 1 | $ 6.61 |
| 60505003306 | Pentoxifylline | 19806 | 200802 | 1 | $ 12.45 |
| 60505260901 | Carvedilol | 19971 | 200802 | 2 | $ 119.47 |
| 60505000506 | Captopril | 19956 | 200802 | 2 | $ 14.03 |
| 60505257507 | Balsalazide Disodium | 19904 | 200802 | 1 | $ 359.10 |
| 60505001004 | Dilt-cd | 19713 | 200802 | 8 | $ 387.85 |
| 60505265701 | Triamterene-hctz | 19958 | 200802 | 3 | $ 4.42 |
| 60505251801 | Citalopram Hbr | 19808 | 200802 | 8 | $ 242.85 |
| 60505251901 | Citalopram Hbr | 19956 | 200802 | 5 | $ 34.82 |
| 60505251801 | Citalopram Hbr | 19713 | 200802 | 11 | $ 251.02 |
| 60505010101 | Paroxetine Hcl | 19941 | 200802 | 3 | $ 186.96 |
| 60505010101 | Paroxetine Hcl | 19802 | 200802 | 11 | $ 758.01 |
| 60505008301 | Paroxetine Hcl | 19706 | 200802 | 2 | $ 59.60 |
| 60505251801 | Citalopram Hbr | 19958 | 200802 | 5 | $ 84.53 |
| 60505251901 | Citalopram Hbr | 19930 | 200802 | 1 | $ 7.89 |
| 60505251801 | Citalopram Hbr | 19709 | 200802 | 1 | $ 19.36 |
| 60505010101 | Paroxetine Hcl | 19967 | 200802 | 1 | $ 70.21 |
| 60505008401 | Paroxetine Hcl | 19718 | 200802 | 2 | $ 110.70 |
| 60505009200 | Ketoconazole | 19806 | 200802 | 2 | $ 76.47 |
| 60505009200 | Ketoconazole | 19810 | 200802 | 2 | $ 137.50 |
| 60505004101 | Etodolac | 19803 | 200802 | 2 | $ 15.82 |
| 60505010201 | Etodolac | 19958 | 200802 | 11 | $ 325.90 |
| 60505066402 | Fluphenazine Decanoate | 19901 | 200802 | 2 | $ 39.16 |
| 60505260500 | Zolpidem Tartrate | 19963 | 200802 | 149 | $ 429.71 |
| 60505260400 | Zolpidem Tartrate | 19720 | 200802 | 4 | $ 11.13 |
| 60505265901 | Trazodone Hcl | 19963 | 200802 | 1 | $ 102.56 |
| 60505000804 | Dilt-cd | 19904 | 200802 | 2 | $ 115.22 |
| 60505260901 | Carvedilol | 19706 | 200802 | 1 | $ 55.10 |
| 60505017500 | Quinapril Hcl | 19971 | 200802 | 1 | $ 6.78 |
| 60505019502 | Amlodipine Besylate | 19958 | 200802 | 2 | $ 27.92 |
| 60505011800 | Terazosin Hcl | 19966 | 200802 | 2 | $ 25.38 |
| 60505017500 | Quinapril Hcl | 19702 | 200802 | 4 | $ 47.11 |
| 60505018600 | Lisinopril | 19709 | 200802 | 1 | $ 2.68 |
| 60505260901 | Carvedilol | 19806 | 200802 | 16 | $ 1,011.15 |
| 60505017500 | Quinapril Hcl | 19901 | 200802 | 2 | $ 13.71 |
| 60505009600 | Doxazosin Mesylate | 19805 | 200802 | 13 | $ 273.25 |
| 60505260801 | Carvedilol | 19973 | 200802 | 8 | $ 118.71 |
| 60505265701 | Triamterene-hctz | 19709 | 200802 | 1 | $ 0.41 |
| 60505017301 | Quinapril Hcl | 19968 | 200802 | 1 | $ 19.87 |
| 60505009600 | Doxazosin Mesylate | 19956 | 200802 | 2 | $ 47.67 |
| 60505008301 | Paroxetine Hcl | 19947 | 200802 | 20 | $ 847.40 |
| 60505252001 | Citalopram Hbr | 19711 | 200802 | 16 | $ 422.18 |

Apotex Corp.                                                        **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505008301 | Paroxetine Hcl | 19956 | 200802 | 9 | $ 382.34 |
| 60505008301 | Paroxetine Hcl | 19934 | 200802 | 7 | $ 184.19 |
| 60505251901 | Citalopram Hbr | 19901 | 200802 | 21 | $ 188.08 |
| 60505008401 | Paroxetine Hcl | 19720 | 200802 | 12 | $ 644.70 |
| 60505010101 | Paroxetine Hcl | 19977 | 200802 | 5 | $ 427.84 |
| 60505010101 | Paroxetine Hcl | 19963 | 200802 | 25 | $ 1,539.76 |
| 60505009701 | Paroxetine Hcl | 19711 | 200802 | 13 | $ 585.60 |
| 60505251901 | Citalopram Hbr | 19944 | 200802 | 4 | $ 26.38 |
| 60505011301 | Gabapentin | 19956 | 200802 | 1 | $ 10.43 |
| 60505251801 | Citalopram Hbr | 19956 | 200802 | 1 | $ 20.86 |
| 60505011301 | Gabapentin | 19803 | 200802 | 1 | $ 31.37 |
| 60505257203 | Terbinafine Hcl | 19975 | 200802 | 3 | $ 52.94 |
| 60505009200 | Ketoconazole | 19711 | 200802 | 3 | $ 55.48 |
| 60505260400 | Zolpidem Tartrate | 19709 | 200802 | 7 | $ 23.69 |
| 60505260500 | Zolpidem Tartrate | 19933 | 200802 | 23 | $ 67.19 |
| 60505025202 | Tizanidine Hcl | 19963 | 200802 | 3 | $ 56.35 |
| 60505025202 | Tizanidine Hcl | 19901 | 200802 | 1 | $ 8.79 |
| 60505265305 | Trazodone Hcl | 19808 | 200802 | 10 | $ 20.42 |
| 60505265305 | Trazodone Hcl | 19806 | 200802 | 7 | $ 5.64 |
| 60505265901 | Trazodone Hcl | 19947 | 200802 | 1 | $ 102.66 |
| 60505265901 | Trazodone Hcl | 19702 | 200802 | 2 | $ 204.50 |
| 60505009500 | Doxazosin Mesylate | 19709 | 200802 | 5 | $ 96.69 |
| 60505000306 | Captopril | 19809 | 200802 | 1 | $ 2.36 |
| 60505009300 | Doxazosin Mesylate | 19709 | 200802 | 1 | $ 14.41 |
| 60505265701 | Triamterene-hctz | 19805 | 200802 | 2 | $ 3.23 |
| 60505260801 | Carvedilol | 19977 | 200802 | 2 | $ 25.46 |
| 60505260701 | Carvedilol | 19801 | 200802 | 2 | $ 116.77 |
| 60505001506 | Dilt-xr | 19810 | 200802 | 1 | $ 22.86 |
| 60505008301 | Paroxetine Hcl | 19713 | 200802 | 99 | $ 3,372.16 |
| 60505251901 | Citalopram Hbr | 19966 | 200802 | 19 | $ 169.84 |
| 60505035201 | Fluoxetine Hcl | 19806 | 200802 | 1 | $ 330.67 |
| 60505010101 | Paroxetine Hcl | 19803 | 200802 | 12 | $ 957.73 |
| 60505018300 | Carbamazepine | 19805 | 200802 | 1 | $ 20.68 |
| 60505251901 | Citalopram Hbr | 19803 | 200802 | 17 | $ 150.30 |
| 60505016501 | Fluvoxamine Maleate | 19901 | 200802 | 3 | $ 540.05 |
| 60505009701 | Paroxetine Hcl | 19977 | 200802 | 13 | $ 564.46 |
| 60505251801 | Citalopram Hbr | 19701 | 200802 | 1 | $ 18.84 |
| 60505257203 | Terbinafine Hcl | 19805 | 200802 | 3 | $ 84.96 |
| 60505132305 | Pravastatin Sodium | 19963 | 200802 | 3 | $ 924.05 |
| 60505010201 | Etodolac | 19939 | 200802 | 1 | $ 31.95 |
| 60505066402 | Fluphenazine Decanoate | 19958 | 200802 | 4 | $ 75.63 |
| 60505260500 | Zolpidem Tartrate | 19802 | 200802 | 11 | $ 28.27 |
| 60505260400 | Zolpidem Tartrate | 19803 | 200802 | 13 | $ 38.77 |
| 60505260500 | Zolpidem Tartrate | 19713 | 200802 | 156 | $ 461.95 |
| 60505265501 | Trazodone Hcl | 19713 | 200802 | 5 | $ 19.07 |
| 60505265601 | Triamterene-hctz | 19718 | 200805 | 1 | $ 4.08 |
| 60505252201 | Cilostazol | 19713 | 200805 | 2 | $ 197.56 |
| 60505017301 | Quinapril Hcl | 19940 | 200805 | 1 | $ 6.62 |
| 60505009600 | Doxazosin Mesylate | 19966 | 200805 | 1 | $ 25.23 |
| 60505019402 | Amlodipine Besylate | 19804 | 200805 | 1 | $ 1.96 |
| 60505017400 | Quinapril Hcl | 19971 | 200805 | 2 | $ 11.06 |

Apotex Corp.                                                                **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505000506 | Captopril | 19956 | 200805 | 1 | $ 6.87 |
| 60505010101 | Paroxetine Hcl | 19966 | 200805 | 12 | $ 414.47 |
| 60505008301 | Paroxetine Hcl | 19707 | 200805 | 19 | $ 390.31 |
| 60505251901 | Citalopram Hbr | 19933 | 200805 | 10 | $ 65.03 |
| 60505010101 | Paroxetine Hcl | 19967 | 200805 | 2 | $ 69.43 |
| 60505010101 | Paroxetine Hcl | 19970 | 200805 | 1 | $ 36.93 |
| 60505008401 | Paroxetine Hcl | 19977 | 200805 | 5 | $ 153.83 |
| 60505016601 | Fluvoxamine Maleate | 19966 | 200805 | 1 | $ 90.68 |
| 60505132305 | Pravastatin Sodium | 19808 | 200805 | 35 | $ 3,945.02 |
| 60505017007 | Pravastatin Sodium | 19808 | 200805 | 6 | $ 193.95 |
| 60505260500 | Zolpidem Tartrate | 19967 | 200805 | 5 | $ 12.49 |
| 60505010201 | Etodolac | 19702 | 200805 | 1 | $ 35.40 |
| 60505260901 | Carvedilol | 19808 | 200805 | 17 | $ 1,045.50 |
| 60505260801 | Carvedilol | 19977 | 200805 | 3 | $ 17.15 |
| 60505000506 | Captopril | 19963 | 200805 | 2 | $ 39.03 |
| 60505260701 | Carvedilol | 19808 | 200805 | 13 | $ 980.86 |
| 60505260901 | Carvedilol | 19805 | 200805 | 23 | $ 1,595.91 |
| 60505260901 | Carvedilol | 19706 | 200805 | 1 | $ 55.20 |
| 60505260801 | Carvedilol | 19805 | 200805 | 19 | $ 125.83 |
| 60505019402 | Amlodipine Besylate | 19810 | 200805 | 4 | $ 14.08 |
| 60505009300 | Doxazosin Mesylate | 19702 | 200805 | 2 | $ 76.49 |
| 60505009300 | Doxazosin Mesylate | 19808 | 200805 | 2 | $ 48.86 |
| 60505009500 | Doxazosin Mesylate | 19809 | 200805 | 2 | $ 23.47 |
| 60505009500 | Doxazosin Mesylate | 19956 | 200805 | 4 | $ 68.69 |
| 60505019402 | Amlodipine Besylate | 19947 | 200805 | 3 | $ 9.97 |
| 60505260901 | Carvedilol | 19947 | 200805 | 8 | $ 743.93 |
| 60505019502 | Amlodipine Besylate | 19947 | 200805 | 4 | $ 22.27 |
| 60505260701 | Carvedilol | 19706 | 200805 | 2 | $ 116.78 |
| 60505257507 | Balsalazide Disodium | 19808 | 200805 | 1 | $ 621.51 |
| 60505251901 | Citalopram Hbr | 19966 | 200805 | 22 | $ 211.80 |
| 60505008301 | Paroxetine Hcl | 19904 | 200805 | 99 | $ 2,622.68 |
| 60505251801 | Citalopram Hbr | 19805 | 200805 | 7 | $ 121.31 |
| 60505008301 | Paroxetine Hcl | 19713 | 200805 | 84 | $ 1,627.44 |
| 60505009701 | Paroxetine Hcl | 19938 | 200805 | 1 | $ 68.44 |
| 60505008301 | Paroxetine Hcl | 19706 | 200805 | 2 | $ 38.67 |
| 60505008301 | Paroxetine Hcl | 19940 | 200805 | 1 | $ 17.70 |
| 60505265401 | Trazodone Hcl | 19808 | 200805 | 8 | $ 19.45 |
| 60505265501 | Trazodone Hcl | 19713 | 200805 | 6 | $ 20.63 |
| 60505265401 | Trazodone Hcl | 19968 | 200805 | 1 | $ 4.93 |
| 60505265401 | Trazodone Hcl | 19709 | 200805 | 1 | $ 1.82 |
| 60505257203 | Terbinafine Hcl | 19714 | 200805 | 1 | $ 16.62 |
| 60505017101 | Tramadol Hcl | 19947 | 200805 | 1 | $ 30.15 |
| 60505260500 | Zolpidem Tartrate | 19805 | 200805 | 68 | $ 179.44 |
| 60505260500 | Zolpidem Tartrate | 19933 | 200805 | 19 | $ 50.03 |
| 60505260500 | Zolpidem Tartrate | 19720 | 200805 | 65 | $ 184.67 |
| 60505260400 | Zolpidem Tartrate | 19973 | 200805 | 19 | $ 55.04 |
| 60505025102 | Tizanidine Hcl | 19713 | 200805 | 1 | $ 7.91 |
| 60505260500 | Zolpidem Tartrate | 19801 | 200805 | 32 | $ 79.31 |
| 60505260400 | Zolpidem Tartrate | 19803 | 200805 | 15 | $ 41.01 |
| 60505010201 | Etodolac | 19963 | 200805 | 4 | $ 202.31 |
| 60505260901 | Carvedilol | 19958 | 200805 | 42 | $ 3,213.74 |

Apotex Corp.    TAB 1
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505265601 | Triamterene-hctz | 19805 | 200805 | 93 | $ 353.15 |
| 60505019303 | Amlodipine Besylate | 19711 | 200805 | 1 | $ 3.08 |
| 60505265601 | Triamterene-hctz | 19966 | 200805 | 35 | $ 107.41 |
| 60505009400 | Doxazosin Mesylate | 19802 | 200805 | 4 | $ 45.63 |
| 60505009500 | Doxazosin Mesylate | 19963 | 200805 | 28 | $ 573.08 |
| 60505019502 | Amlodipine Besylate | 19901 | 200805 | 4 | $ 11.37 |
| 60505017500 | Quinapril Hcl | 19810 | 200805 | 1 | $ 6.87 |
| 60505019402 | Amlodipine Besylate | 19718 | 200805 | 3 | $ 4.88 |
| 60505000306 | Captopril | 19713 | 200805 | 2 | $ 4.74 |
| 60505000306 | Captopril | 19702 | 200805 | 1 | $ 3.67 |
| 60505018700 | Lisinopril | 19958 | 200805 | 4 | $ 28.68 |
| 60505000506 | Captopril | 19806 | 200805 | 2 | $ 13.98 |
| 60505260801 | Carvedilol | 19968 | 200805 | 1 | $ 22.90 |
| 60505009500 | Doxazosin Mesylate | 19701 | 200805 | 1 | $ 12.99 |
| 60505009300 | Doxazosin Mesylate | 19801 | 200805 | 1 | $ 11.75 |
| 60505009300 | Doxazosin Mesylate | 19806 | 200805 | 1 | $ 23.49 |
| 60505008301 | Paroxetine Hcl | 19808 | 200805 | 91 | $ 2,225.69 |
| 60505009701 | Paroxetine Hcl | 19968 | 200805 | 1 | $ 33.46 |
| 60505009701 | Paroxetine Hcl | 19709 | 200805 | 17 | $ 632.95 |
| 60505252001 | Citalopram Hbr | 19810 | 200805 | 50 | $ 1,172.27 |
| 60505016601 | Fluvoxamine Maleate | 19713 | 200805 | 9 | $ 626.83 |
| 60505251801 | Citalopram Hbr | 19966 | 200805 | 5 | $ 98.60 |
| 60505251801 | Citalopram Hbr | 19703 | 200805 | 3 | $ 51.53 |
| 60505008401 | Paroxetine Hcl | 19938 | 200805 | 1 | $ 29.36 |
| 60505035201 | Fluoxetine Hcl | 19810 | 200805 | 5 | $ 253.92 |
| 60505252001 | Citalopram Hbr | 19956 | 200805 | 4 | $ 90.33 |
| 60505251901 | Citalopram Hbr | 19714 | 200805 | 1 | $ 7.20 |
| 60505254501 | Zonisamide | 19904 | 200805 | 1 | $ 12.21 |
| 60505037401 | Paroxetine Hcl | 19901 | 200805 | 2 | $ 294.49 |
| 60505265501 | Trazodone Hcl | 19810 | 200805 | 1 | $ 4.45 |
| 60505265901 | Trazodone Hcl | 19701 | 200805 | 1 | $ 102.00 |
| 60505009200 | Ketoconazole | 19904 | 200805 | 15 | $ 552.91 |
| 60505009200 | Ketoconazole | 19810 | 200805 | 3 | $ 69.33 |
| 60505009200 | Ketoconazole | 19720 | 200805 | 1 | $ 174.10 |
| 60505132305 | Pravastatin Sodium | 19801 | 200805 | 2 | $ 171.12 |
| 60505017101 | Tramadol Hcl | 19702 | 200805 | 5 | $ 131.57 |
| 60505600809 | Oxybutynin Chloride | 19803 | 200805 | 5 | $ 100.31 |
| 60505260500 | Zolpidem Tartrate | 19702 | 200805 | 95 | $ 297.98 |
| 60505260400 | Zolpidem Tartrate | 19975 | 200805 | 1 | $ 2.67 |
| 60505019402 | Amlodipine Besylate | 19803 | 200805 | 3 | $ 5.83 |
| 60505017200 | Quinapril Hcl | 19904 | 200805 | 2 | $ 29.12 |
| 60505018900 | Lisinopril | 19952 | 200805 | 2 | $ 17.61 |
| 60505260601 | Carvedilol | 19977 | 200805 | 4 | $ 346.83 |
| 60505260701 | Carvedilol | 19947 | 200805 | 3 | $ 288.47 |
| 60505000306 | Captopril | 19973 | 200805 | 4 | $ 9.26 |
| 60505009600 | Doxazosin Mesylate | 19956 | 200805 | 4 | $ 96.95 |
| 60505009600 | Doxazosin Mesylate | 19939 | 200805 | 3 | $ 87.24 |
| 60505001406 | Dilt-xr | 19718 | 200805 | 1 | $ 9.93 |
| 60505017301 | Quinapril Hcl | 19956 | 200805 | 1 | $ 6.88 |
| 60505001506 | Dilt-xr | 19939 | 200805 | 2 | $ 16.27 |
| 60505000506 | Captopril | 19904 | 200805 | 1 | $ 22.47 |

Apotex Corp.                                              **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505009500 | Doxazosin Mesylate | 19709 | 200805 | 4 | $ 71.75 |
| 60505008301 | Paroxetine Hcl | 19973 | 200805 | 23 | $ 492.89 |
| 60505008301 | Paroxetine Hcl | 19703 | 200805 | 5 | $ 91.41 |
| 60505009701 | Paroxetine Hcl | 19952 | 200805 | 1 | $ 31.30 |
| 60505008301 | Paroxetine Hcl | 19934 | 200805 | 1 | $ 19.37 |
| 60505018300 | Carbamazepine | 19805 | 200805 | 1 | $ 20.55 |
| 60505011301 | Gabapentin | 19975 | 200805 | 1 | $ 21.26 |
| 60505252001 | Citalopram Hbr | 19939 | 200805 | 3 | $ 68.73 |
| 60505009200 | Ketoconazole | 19967 | 200805 | 1 | $ 52.17 |
| 60505009200 | Ketoconazole | 19806 | 200805 | 3 | $ 123.51 |
| 60505016907 | Pravastatin Sodium | 19958 | 200805 | 4 | $ 118.13 |
| 60505017007 | Pravastatin Sodium | 19806 | 200805 | 1 | $ 25.97 |
| 60505260500 | Zolpidem Tartrate | 19713 | 200805 | 203 | $ 553.99 |
| 60505260500 | Zolpidem Tartrate | 19963 | 200805 | 159 | $ 436.41 |
| 60505025102 | Tizanidine Hcl | 19973 | 200805 | 1 | $ 4.24 |
| 60505009400 | Doxazosin Mesylate | 19977 | 200805 | 2 | $ 48.56 |
| 60505260801 | Carvedilol | 19973 | 200805 | 8 | $ 46.67 |
| 60505265701 | Triamterene-hctz | 19720 | 200805 | 4 | $ 5.21 |
| 60505265601 | Triamterene-hctz | 19720 | 200805 | 18 | $ 78.81 |
| 60505019402 | Amlodipine Besylate | 19702 | 200805 | 8 | $ 14.43 |
| 60505260601 | Carvedilol | 19956 | 200805 | 3 | $ 175.97 |
| 60505009500 | Doxazosin Mesylate | 19706 | 200805 | 4 | $ 49.86 |
| 60505009300 | Doxazosin Mesylate | 19944 | 200805 | 4 | $ 43.35 |
| 60505260601 | Carvedilol | 19702 | 200805 | 5 | $ 260.32 |
| 60505009400 | Doxazosin Mesylate | 19702 | 200805 | 6 | $ 155.16 |
| 60505017200 | Quinapril Hcl | 19803 | 200805 | 1 | $ 8.56 |
| 60505009600 | Doxazosin Mesylate | 19808 | 200805 | 4 | $ 118.54 |
| 60505260801 | Carvedilol | 19703 | 200805 | 3 | $ 14.52 |
| 60505260801 | Carvedilol | 19802 | 200805 | 1 | $ 5.89 |
| 60505010101 | Paroxetine Hcl | 19713 | 200805 | 47 | $ 1,483.09 |
| 60505008301 | Paroxetine Hcl | 19947 | 200805 | 19 | $ 429.89 |
| 60505008301 | Paroxetine Hcl | 19968 | 200805 | 1 | $ 20.37 |
| 60505010101 | Paroxetine Hcl | 19809 | 200805 | 9 | $ 232.39 |
| 60505009701 | Paroxetine Hcl | 19933 | 200805 | 8 | $ 235.86 |
| 60505265305 | Trazodone Hcl | 19805 | 200805 | 6 | $ 13.80 |
| 60505265901 | Trazodone Hcl | 19958 | 200805 | 1 | $ 114.90 |
| 60505257203 | Terbinafine Hcl | 19810 | 200805 | 7 | $ 165.65 |
| 60505017007 | Pravastatin Sodium | 19975 | 200805 | 1 | $ 71.86 |
| 60505017101 | Tramadol Hcl | 19711 | 200805 | 2 | $ 86.04 |
| 60505017101 | Tramadol Hcl | 19703 | 200805 | 2 | $ 46.61 |
| 60505260400 | Zolpidem Tartrate | 19713 | 200805 | 29 | $ 72.40 |
| 60505025102 | Tizanidine Hcl | 19904 | 200805 | 3 | $ 21.20 |
| 60505261506 | Clarithromycin | 19973 | 200805 | 3 | $ 41.82 |
| 60505004101 | Etodolac | 19939 | 200805 | 1 | $ 58.58 |
| 60505265601 | Triamterene-hctz | 19702 | 200805 | 23 | $ 101.05 |
| 60505019502 | Amlodipine Besylate | 19808 | 200805 | 10 | $ 31.07 |
| 60505000804 | Dilt-cd | 19963 | 200805 | 2 | $ 147.30 |
| 60505260801 | Carvedilol | 19718 | 200805 | 1 | $ 8.41 |
| 60505009400 | Doxazosin Mesylate | 19713 | 200805 | 12 | $ 211.63 |
| 60505017400 | Quinapril Hcl | 19958 | 200805 | 1 | $ 6.64 |
| 60505265601 | Triamterene-hctz | 19933 | 200805 | 8 | $ 37.41 |

Apotex Corp.    **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505000506 | Captopril | 19966 | 200805 | 1 | $ 4.68 |
| 60505017200 | Quinapril Hcl | 19713 | 200805 | 1 | $ 21.14 |
| 60505019402 | Amlodipine Besylate | 19720 | 200805 | 11 | $ 22.78 |
| 60505009300 | Doxazosin Mesylate | 19952 | 200805 | 1 | $ 12.97 |
| 60505260901 | Carvedilol | 19952 | 200805 | 1 | $ 80.36 |
| 60505009300 | Doxazosin Mesylate | 19973 | 200805 | 2 | $ 45.11 |
| 60505251102 | Fosinopril Sodium | 19711 | 200805 | 1 | $ 82.70 |
| 60505265701 | Triamterene-hctz | 19952 | 200805 | 2 | $ 1.43 |
| 60505018900 | Lisinopril | 19958 | 200805 | 1 | $ 10.50 |
| 60505251801 | Citalopram Hbr | 19713 | 200805 | 14 | $ 374.50 |
| 60505251801 | Citalopram Hbr | 19718 | 200805 | 2 | $ 40.45 |
| 60505009701 | Paroxetine Hcl | 19963 | 200805 | 12 | $ 621.17 |
| 60505251901 | Citalopram Hbr | 19958 | 200805 | 38 | $ 331.26 |
| 60505254701 | Zonisamide | 19808 | 200805 | 7 | $ 258.32 |
| 60505016501 | Fluvoxamine Maleate | 19808 | 200805 | 5 | $ 421.77 |
| 60505016501 | Fluvoxamine Maleate | 19702 | 200805 | 7 | $ 1,217.03 |
| 60505011301 | Gabapentin | 19933 | 200805 | 7 | $ 203.40 |
| 60505251801 | Citalopram Hbr | 19801 | 200805 | 4 | $ 77.01 |
| 60505254701 | Zonisamide | 19803 | 200805 | 6 | $ 842.39 |
| 60505265401 | Trazodone Hcl | 19803 | 200805 | 4 | $ 13.63 |
| 60505265901 | Trazodone Hcl | 19808 | 200805 | 1 | $ 211.70 |
| 60505265305 | Trazodone Hcl | 19901 | 200805 | 1 | $ 1.18 |
| 60505132305 | Pravastatin Sodium | 19939 | 200805 | 1 | $ 79.44 |
| 60505132305 | Pravastatin Sodium | 19702 | 200805 | 11 | $ 1,136.49 |
| 60505017007 | Pravastatin Sodium | 19904 | 200805 | 6 | $ 153.37 |
| 60505070301 | Haloperidol Decanoate | 19801 | 200805 | 1 | $ 123.77 |
| 60505025202 | Tizanidine Hcl | 19904 | 200805 | 2 | $ 12.09 |
| 60505005501 | Selegiline Hcl | 19713 | 200805 | 1 | $ 83.17 |
| 60505260500 | Zolpidem Tartrate | 19901 | 200805 | 60 | $ 167.48 |
| 60505260500 | Zolpidem Tartrate | 19940 | 200805 | 3 | $ 7.78 |
| 60505004101 | Etodolac | 19805 | 200805 | 4 | $ 53.22 |
| 60505260901 | Carvedilol | 19968 | 200805 | 2 | $ 224.25 |
| 60505265601 | Triamterene-hctz | 19707 | 200805 | 4 | $ 14.27 |
| 60505260801 | Carvedilol | 19713 | 200805 | 32 | $ 202.09 |
| 60505001606 | Dilt-xr | 19973 | 200805 | 2 | $ 26.88 |
| 60505009400 | Doxazosin Mesylate | 19973 | 200805 | 5 | $ 95.25 |
| 60505019303 | Amlodipine Besylate | 19720 | 200805 | 1 | $ 2.16 |
| 60505019562 | Amlodipine Besylate | 19963 | 200805 | 1 | $ 8.19 |
| 60505019402 | Amlodipine Besylate | 19806 | 200805 | 2 | $ 3.86 |
| 60505017301 | Quinapril Hcl | 19805 | 200805 | 1 | $ 6.77 |
| 60505251911 | Citalopram Hbr | 19711 | 200805 | 28 | $ 254.97 |
| 60505008301 | Paroxetine Hcl | 19901 | 200805 | 26 | $ 448.14 |
| 60505008301 | Paroxetine Hcl | 19711 | 200805 | 31 | $ 574.83 |
| 60505035201 | Fluoxetine Hcl | 19713 | 200805 | 13 | $ 831.25 |
| 60505008301 | Paroxetine Hcl | 19718 | 200805 | 2 | $ 37.07 |
| 60505251901 | Citalopram Hbr | 19805 | 200805 | 8 | $ 60.28 |
| 60505254601 | Zonisamide | 19803 | 200805 | 1 | $ 34.08 |
| 60505251901 | Citalopram Hbr | 19956 | 200805 | 14 | $ 111.29 |
| 60505252001 | Citalopram Hbr | 19707 | 200805 | 5 | $ 116.67 |
| 60505008301 | Paroxetine Hcl | 19967 | 200805 | 3 | $ 64.43 |
| 60505011201 | Gabapentin | 19975 | 200805 | 5 | $ 94.34 |

Apotex Corp.    **TAB 1**
IMS Data on Sales in Delaware 1/08-1/09

| NDC | Brand Name | Zip Code | Date (yyyymm) | Total Prescriptions | Total Prescription Dollars |
|---|---|---|---|---|---|
| 60505009701 | Paroxetine Hcl | 19703 | 200805 | 1 | $ 35.58 |
| 60505008301 | Paroxetine Hcl | 19938 | 200805 | 1 | $ 19.78 |
| 60505265901 | Trazodone Hcl | 19973 | 200805 | 3 | $ 314.65 |
| 60505265305 | Trazodone Hcl | 19973 | 200805 | 4 | $ 11.68 |
| 60505265305 | Trazodone Hcl | 19801 | 200805 | 8 | $ 8.33 |
| 60505265305 | Trazodone Hcl | 19810 | 200805 | 2 | $ 3.28 |
| 60505265305 | Trazodone Hcl | 19968 | 200805 | 1 | $ 3.56 |
| 60505009200 | Ketoconazole | 19709 | 200805 | 4 | $ 75.17 |
| 60505132305 | Pravastatin Sodium | 19975 | 200805 | 2 | $ 154.63 |
| 60505016907 | Pravastatin Sodium | 19808 | 200805 | 1 | $ 16.41 |
| 60505017007 | Pravastatin Sodium | 19956 | 200805 | 1 | $ 28.18 |
| 60505261506 | Clarithromycin | 19963 | 200805 | 7 | $ 142.92 |
| 60505260400 | Zolpidem Tartrate | 19702 | 200805 | 10 | $ 24.98 |
| 60505010201 | Etodolac | 19805 | 200805 | 2 | $ 70.49 |
| 60505010201 | Etodolac | 19810 | 200805 | 1 | $ 17.04 |
| 60505265701 | Triamterene-hctz | 19940 | 200805 | 5 | $ 6.10 |
| 60505260701 | Carvedilol | 19966 | 200805 | 4 | $ 347.56 |
| 60505009600 | Doxazosin Mesylate | 19933 | 200805 | 2 | $ 36.40 |
| 60505000406 | Captopril | 19947 | 200805 | 2 | $ 7.72 |
| 60505009500 | Doxazosin Mesylate | 19805 | 200805 | 12 | $ 187.43 |
| 60505009400 | Doxazosin Mesylate | 19709 | 200805 | 2 | $ 25.24 |
| 60505265701 | Triamterene-hctz | 19966 | 200805 | 3 | $ 2.33 |
| 60505265701 | Triamterene-hctz | 19958 | 200805 | 2 | $ 6.08 |
| 60505020703 | Lisinopril-hctz | 19904 | 200805 | 3 | $ 41.76 |
| 60505017500 | Quinapril Hcl | 19805 | 200805 | 2 | $ 13.82 |
| 60505009701 | Paroxetine Hcl | 19713 | 200805 | 44 | $ 1,460.70 |
| 60505008401 | Paroxetine Hcl | 19803 | 200805 | 21 | $ 593.44 |
| 60505260400 | Zolpidem Tartrate | 19720 | 200808 | 1 | $ 2.70 |
| 60505260400 | Zolpidem Tartrate | 19944 | 200808 | 1 | $ 9.36 |
| 60505260500 | Zolpidem Tartrate | 19938 | 200808 | 1 | $ 3.06 |
| 60505019502 | Amlodipine Besylate | 19702 | 200808 | 10 | $ 31.71 |
| 60505009400 | Doxazosin Mesylate | 19805 | 200808 | 14 | $ 222.93 |
| 60505265601 | Triamterene-hctz | 19933 | 200808 | 14 | $ 65.54 |
| 60505260601 | Carvedilol | 19971 | 200808 | 1 | $ 11.91 |
| 60505265601 | Triamterene-hctz | 19901 | 200808 | 5 | $ 15.84 |
| 60505019502 | Amlodipine Besylate | 19977 | 200808 | 7 | $ 17.63 |
| 60505001606 | Dilt-xr | 19805 | 200808 | 1 | $ 13.49 |
| 60505009600 | Doxazosin Mesylate | 19711 | 200808 | 3 | $ 73.03 |
| 60505260601 | Carvedilol | 19966 | 200808 | 3 | $ 34.86 |
| 60505001506 | Dilt-xr | 19702 | 200808 | 1 | $ 10.35 |
| 60505001506 | Dilt-xr | 19973 | 200808 | 1 | $ 11.19 |
| 60505009300 | Doxazosin Mesylate | 19720 | 200808 | 1 | $ 37.13 |
| 60505000306 | Captopril | 19952 | 200808 | 1 | $ 3.96 |
| 60505265305 | Trazodone Hcl | 19711 | 200808 | 6 | $ 6.92 |
| 60505265305 | Trazodone Hcl | 19713 | 200808 | 4 | $ 4.66 |
| 60505265305 | Trazodone Hcl | 19718 | 200808 | 2 | $ 3.08 |
| 60505265401 | Trazodone Hcl | 19904 | 200808 | 1 | $ 1.97 |
| 60505265305 | Trazodone Hcl | 19904 | 200808 | 2 | $ 5.49 |
| 60505265501 | Trazodone Hcl | 19805 | 200808 | 1 | $ 3.88 |
| 60505010101 | Paroxetine Hcl | 19966 | 200808 | 10 | $ 342.96 |
| 60505251901 | Citalopram Hbr | 19711 | 200808 | 31 | $ 209.54 |